**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
UNITED STATES OF AMERICA,                                           :
                                                                    :
      v.                                                                :     Crim No. 15-193 (SDW)
                                                                    :
WILLIAM BARONI, et al.,                                             :
                                                                    :
             Defendants.                                    :
                                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**DECLARATION OF HEATHER V. TAYLOR**
**IN SUPPORT OF MOTION OF**
**NONPARTY OFFICE OF THE GOVERNOR OF NEW JERSEY**
**TO QUASH IN PART DEFENDANTS' SUBPOENA *DUCES TECUM***

      I, Heather V. Taylor, of full age, hereby declare:

      1.      I am the Custodian of Records for the Office of the Governor of New Jersey

("OGNJ").  In that capacity, I respond to Open Public Records Act ("OPRA") requests directed

to OGNJ.  I specifically search for and review records to determine if they are responsive to the

OPRA requests and whether various exemptions or privileges apply.

      2.      I make this declaration in support of OGNJ's Motion to Quash In Part

Defendants' Subpoena *Duces Tecum* and to explain OGNJ's assertion of the deliberative process

privilege concerning certain documents demanded by Defendants William Baroni and Bridget

Anne Kelly ("Defendants") in this case.

      3.      Prior to joining OGNJ in July 2014, I served in the New Jersey Attorney

General's Office as a Deputy Attorney General in the Corruption Bureau of the Division of

Criminal Justice for one and one-half years.  Before entering the public sector, I was a partner at

McCarter & English, LLP, where I specialized in complex commercial litigation.  I have

appeared in both state and federal courts in New Jersey, Connecticut, and New York.  I

graduated from Syracuse University in 1992 and from the University of Virginia School of Law

in 1995.

4.      I understand Defendants have directed a document subpoena to OGNJ.  In

response to this subpoena, I understand that OGNJ, through counsel, is producing more than

25,000 documents to Defendants, totaling more than 178,000 pages.  Concurrently with this

production, I understand that OGNJ has provided Defendants with three logs containing details

for the 2,821 documents withheld for privilege, 3,071 documents redacted on grounds of

privilege (including the attorney-client privilege, attorney work-product protection, and the

deliberative process privilege), and 709 documents withheld for confidentiality or personal

privacy.  Specifically as to the deliberative process privilege, I understand that OGNJ has

withheld 2,366 documents and has provided in redacted form 3,049 documents.  Attached hereto

as **Exhibit A** is a true and accurate copy of the logs, which are also being provided to

Defendants' counsel.

5.      I was delegated the task of reviewing the fully withheld and redacted documents

to confirm the appropriate assertion of the deliberative process privilege for this proceeding.

These two sets of documents are described in the logs.

6.       I, along with Senior Counsel, James DiGiulio, Esq., who aides me in my daily

responsibilities as Custodian of Records for the OGNJ, reviewed every document being withheld

or redacted based on the deliberative process privilege.  I personally reviewed approximately 60

percent of the withheld or redacted documents, and Mr. DiGiulio reviewed the remainder.  In

addition, I reviewed a sampling of several hundred documents reviewed by Mr. DiGiulio to

ensure that his review of the documents was appropriate.  The documents on the privilege log for

which the deliberative process privilege is asserted are pre-decisional and deliberative and properly withheld or redacted, subject to my statement regarding a small number of documents in paragraph 8, *infra*.

7.    The following is a representative sample of documents that we have confirmed should be withheld under the deliberative process privilege:

a.    Memorandums and presentations provided for PANYNJ Executive Sessions;

b.    Proposed and draft PANYNJ Budgets and Project Plans;

c.    Daily Briefings for the Governor and Senior Staff;

d.    Internal Memorandum and Communications among and between members of the Governor's Office and other State departments and agencies regarding pre-decisional matters, including disaster relief and public events; and

e.    Draft PANYNJ Resolutions.

8.    During my review, I determined that approximately 20 of the documents that were proposed to be withheld on the basis of the deliberative process privilege in the privilege log had recently been produced by OGNJ, in a redacted form, in response to a separate OPRA request.  Therefore, redacted versions of these documents, which were previously withheld, will be provided to Defendants' counsel by OGNJ's counsel.

9.    OGNJ's purpose in withholding documents under the deliberative process privilege in this matter (and in every OPRA matter) is to ensure that OGNJ is able to continue to have open and frank discussions on matters of policy between subordinates and superiors within OGNJ, and as between OGNJ and other components of the Government of New Jersey and its instrumentalities and other entities, including the Port Authority of New York and New Jersey. The documents over which OGNJ has claimed this privilege in this matter are deliberative and

pre-decisional because they are part of the process under which OGNJ and other New Jersey officials develop final government positions.

10.     Because the primary function of OGNJ is to analyze, review, deliberate, and recommend to the Governor actions related to law and policy matters concerning the State of New Jersey, these documents must be protected from public disclosure under this privilege. Disclosure of documents subject to the deliberative process privilege would chill the free and open discussion of policy options and decisions OGNJ is considering or has considered in the past and would cause public confusion about the reason for OGNJ decisions.

11.     Staff persons involved in the subject deliberative communications do not have authority to make final decisions on the matters under discussion.  Staff discussions, evaluations, or recommendations expressed in the documents at issue have no official or binding effect, and are not treated as authority or precedent in other matters under consideration.  Staff discussions, evaluations, or recommendations may be considered by the relevant OGNJ officials before rendering a decision, but they can be freely rejected by decision-making officials.

I declare that the foregoing statements made by me are true to the best of my knowledge, information and belief.  I am aware that if the foregoing statements made by me are willfully false, I am subject to punishment.

Executed on this 28th day of April, 2016 at Trenton, New Jersey.

_____
Heather V. Taylor

# WITHHELD DOCUMENTS LOG SUBMITTED BY OFFICE OF THE GOVERNOR OF NEW JERSEY
## IN ACCORDANCE WITH ITS APRIL 28, 2016 OBJECTIONS AND RESPONSES TO DEFENDANTS' SUBPOENA DUCES TECUM

### DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1 | | 11/03/2005 - 17:02 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 2 | OGNJ-CR-111150 - OGNJ-CR-111167 | 12/31/2007 - 19:00 | Attachment | Carmen Maldonado | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 3 | OGNJ-CR-111150 - OGNJ-CR-111167 | 12/31/2007 - 19:00 | Attachment | Carmen Maldonado | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 4 | OGNJ-CR-113687 - OGNJ-CR-113704 | 12/31/2007 - 19:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 5 | OGNJ-CR-113687 - OGNJ-CR-113704 | 12/31/2007 - 19:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 6 | OGNJ-CR-113687 - OGNJ-CR-113704 | 12/31/2007 - 19:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 7 | OGNJ-CR-113705 - OGNJ-CR-113709 | 12/31/2007 - 19:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 8 | OGNJ-CR-113705 - OGNJ-CR-113709 | 12/31/2007 - 19:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 9 | OGNJ-CR-114564 - OGNJ-CR-114570 | 09/16/2008 - 12:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 10 | OGNJ-CR-114946 - OGNJ-CR-114954 | 09/16/2008 - 12:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 11 | OGNJ-CR-100560 | 10/07/2010 | Attachment | James Weinstein; James S. Simpson; Antony R. Coscia; Chris Ward; Bill Baroni; Kim Vaccari; Paul Blanco; Lynn Bowersox | Chris Christie | | Deliberative process privilege | Reflecting confidential internal deliberations re: New Jersey Transit operations. |
| 12 | OGNJ-CR-100560 | 10/26/2010 | Attachment | James Weinstein | Chris Christie | | Deliberative process privilege | Reflecting confidential internal deliberations re: New Jersey Transit operations. |

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 13 | OGNJ-CR-113233 - OGNJ-CR-113307 | 03/07/2011 - 11:34 | Attachment | | | | Attorney-client privilege | Reflecting request for legal advice from P. Simon re: Port Authority operations. |
| 14 | OGNJ-CR-113233 - OGNJ-CR-113307 | 03/07/2011 - 11:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 15 | OGNJ-CR-125382 - OGNJ-CR-125400 | 11/14/2011 - 18:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 16 | OGNJ-CR-125382 - OGNJ-CR-125400 | 11/14/2011 - 18:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 17 | OGNJ-CR-125382 - OGNJ-CR-125400 | 11/14/2011 - 18:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 18 | OGNJ-CR-113685 - OGNJ-CR-113686 | 02/01/2012 - 17:03 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 19 | OGNJ-CR-113177 - OGNJ-CR-113179 | 02/24/2012 - 16:09 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 20 | OGNJ-CR-166963 - OGNJ-CR-166968 | 02/29/2012 - 16:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 21 | OGNJ-CR-112786 - OGNJ-CR-112788 | 06/04/2012 - 11:01 | Attachment | Tracy Darakjian | | | Attorney-client privilege | Reflecting legal advice or request for legal advice: internal Port Authority matters. |
| 22 | OGNJ-CR-154154 - OGNJ-CR-154170 | 06/14/2012 - 11:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 23 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/10/2012 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 24 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/10/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 25 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/10/2012 | Attachment | Geena De Rose | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 26 | OGNJ-CR-118146 - OGNJ-CR-118196 | 07/10/2012 - 15:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 27 | OGNJ-CR-118146 - OGNJ-CR-118196 | 07/11/2012 - 10:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 28 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/12/2012 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 29 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/13/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 30 | OGNJ-CR-118146 - OGNJ-CR-118196 | 07/13/2012 - 14:41 | Attachment | | | | | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 31 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/16/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 32 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/16/2012 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 33 | OGNJ-CR-118146 - OGNJ-CR-118196 | 07/16/2012 - 12:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 34 | OGNJ-CR-118146 - OGNJ-CR-118196 | 07/16/2012 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 35 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/19/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 36 | OGNJ-CR-130044 - OGNJ-CR-130047 | 07/19/2012 - 16:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 37 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/20/2012 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 38 | OGNJ-CR-118146 - OGNJ-CR-118196 | 07/20/2012 - 14:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 39 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/24/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 40 | OGNJ-CR-118146 - OGNJ-CR-118196 | 07/24/2012 - 15:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 41 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/25/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 42 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/26/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 43 | OGNJ-CR-118146 - OGNJ-CR-118196 | 07/26/2012 - 15:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 44 | OGNJ-CR-160272 - OGNJ-CR-160420 | 07/31/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 45 | OGNJ-CR-160272 - OGNJ-CR-160420 | 08/03/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 46 | OGNJ-CR-160272 - OGNJ-CR-160420 | 08/06/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 47 | OGNJ-CR-160272 - OGNJ-CR-160420 | 08/09/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 48 | OGNJ-CR-160272 - OGNJ-CR-160420 | 08/10/2012 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 49 | OGNJ-CR-160272 - OGNJ-CR-160420 | 08/20/2012 | Attachment | Intergovernmental Affairs Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 50 | OGNJ-CR-068421 - OGNJ-CR-068429 | 09/05/2012 - 8:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 51 | OGNJ-CR-068421 - OGNJ-CR-068429 | 09/05/2012 - 8:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 52 | OGNJ-CR-068421 - OGNJ-CR-068429 | 09/05/2012 - 9:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 53 | | 09/05/2012 - 16:59 | E-mail | David Reiner | Bill Stepien; Lou Goetting; Deborah L. Gramiccioni. | Nicole Crifo; Raymond Brandes; Christina Renna; Kevin Roberts | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 54 | | 09/05/2012 - 16:59 | E-mail | David Reiner | Deborah L. Gramiccioni; Bill Stepien; Lou Goetting | Raymond Brandes; Christina Renna; Nicole Crifo; Kevin Roberts | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 55 | OGNJ-CR-118451 - OGNJ-CR-118461 | 09/10/2012 | Attachment | Matt Mowers | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 56 | OGNJ-CR-166762 - OGNJ-CR-166764 | 09/10/2012 - 8:27 | Attachment | Jeanette Paul | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 57 | OGNJ-CR-163743 - OGNJ-CR-163746 | 09/10/2012 - 8:41 | Attachment | Jeanette Paul | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 58 | OGNJ-CR-166762 - OGNJ-CR-166764 | 09/10/2012 - 8:41 | Attachment | Jeanette Paul | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 59 | | 09/12/2012 - 16:42 | E-mail | David Reiner | Bill Stepien; Lou Goetting; Deborah L. Gramiccioni | Nicole Crifo; Raymond Brandes; Christina Renna; Kevin Roberts | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 60 | | 09/12/2012 - 16:42 | E-mail | David Reiner | Deborah L. Gramiccioni; Bill Stepien; Lou Goetting | Raymond Brandes; Christina Renna; Nicole Crifo; Kevin Roberts | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 61 | OGNJ-CR-154456 - OGNJ-CR-154457 | 09/14/2021 - 7:55 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 62 | OGNJ-CR-166815 - OGNJ-CR-166819 | 09/14/2012 - 16:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 63 | OGNJ-CR-153053 - OGNJ-CR-153063 | 09/14/2012 - 16:27 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: Port Authority operations. |
| 64 | | 09/18/2012 - 9:42 | E-mail | David Wildstein | Michael Drewniak | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 65 | | 09/18/2012 - 13:12 | E-mail | Paul Matey | Deborah L. Gramiccioni; Kevin O'Dowd; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigators. |
| 66 | OGNJ-CR-153048 - OGNJ-CR-153051 | 09/18/2012 - 13:46 | E-mail | David Reiner | Deborah L. Gramiccioni; Regina Egea; Bill Stepien; Lou Goetting | Raymond Brandes | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 67 | OGNJ-CR-166714 - OGNJ-CR-166754 | 09/19/2012 | Attachment | Christina Genovese | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 68 | | 09/19/2012 - 12:59 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |

5

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 69 | | 09/19/2012 - 13:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 70 | OGNJ-CR-121122 - OGNJ-CR-121163 | 09/19/2012 - 17:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 71 | OGNJ-CR-121999 - OGNJ-CR-122039 | 09/19/2012 - 17:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 72 | OGNJ-CR-163780 - OGNJ-CR-163820 | 09/19/2012 - 17:15 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports; reflecting legal advice re: fiscal issues. |
| 73 | OGNJ-CR-171979 - OGNJ-CR-172014 | 09/19/2012 - 17:15 | Attachment | Christina Renna | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 74 | | 09/19/2012 - 18:18 | E-mail | David Reiner | Bill Stepien; Regina Egea; Lou Goetting | Deborah L. Gramiccioni; Nicole Crifo; Raymond Brandes | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 75 | OGNJ-CR-166714 - OGNJ-CR-166754 | 09/20/2012 | Attachment | Christina Genovese | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 76 | OGNJ-CR-166714 - OGNJ-CR-166754 | 09/20/2012 - 16:28 | Attachment | Kieran Tintle | Christina Genovese; Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 77 | OGNJ-CR-121122 - OGNJ-CR-121163 | 09/20/2012 - 16:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 78 | OGNJ-CR-121999 - OGNJ-CR-122039 | 09/20/2012 - 16:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 79 | OGNJ-CR-163780 - OGNJ-CR-163820 | 09/20/2012 - 16:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 80 | OGNJ-CR-171979 - OGNJ-CR-172014 | 09/20/2012 - 16:28 | Attachment | Kieran Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 81 | OGNJ-CR-121999 - OGNJ-CR-122039 | 09/20/2012 - 17:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 82 | OGNJ-CR-163780 - OGNJ-CR-163820 | 09/20/2012 - 17:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 83 | OGNJ-CR-171979 - OGNJ-CR-172014 | 09/20/2012 - 17:04 | Attachment | Christina Renna | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 84 | OGNJ-CR-163728 - OGNJ-CR-163740 | 09/21/2012 - 15:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 85 | OGNJ-CR-171791 - OGNJ-CR-171818 | 09/21/2012 - 15:13 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 86 | OGNJ-CR-171791 - OGNJ-CR-171818 | 09/21/2012 - 15:13 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 87 | OGNJ-CR-154529 - OGNJ-CR-154530 | 09/21/2012 - 15:21 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 88 | | 09/21/2012 - 16:03 | Attachment | Authorities Unit | Charles McKenna; Paul Matey | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 89 | OGNJ-CR-163728 - OGNJ-CR-163740 | 09/21/2012 - 16:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 90 | OGNJ-CR-171791 - OGNJ-CR-171818 | 09/21/2012 - 16:58 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 91 | OGNJ-CR-118451 - OGNJ-CR-118461 | 09/24/2012 - 14:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations regarding intergovernmental relations. |
| 92 | OGNJ-CR-154420 - OGNJ-CR-154421 | 09/27/2012 - 16:21 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 93 | OGNJ-CR-163850 - OGNJ-CR-163868 | 09/28/2012 - 16:12 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 94 | OGNJ-CR-163850 - OGNJ-CR-163868 | 09/28/2012 - 16:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 95 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/03/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 96 | OGNJ-CR-118467 - OGNJ-CR-119144 | 10/04/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 97 | OGNJ-CR-118467 - OGNJ-CR-119144 | 10/04/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 98 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/04/2012 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 99 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/04/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 100 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/04/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 101 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/04/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 102 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/04/2012 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 103 | | 10/04/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 104 | OGNJ-CR-163755 - OGNJ-CR-163759 | 10/05/2021 - 14:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 105 | OGNJ-CR-163755 - OGNJ-CR-163759 | 10/05/2012 - 16:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 106 | OGNJ-CR-073293 - OGNJ-CR-073319 | 10/07/2012 - 18:02 | Attachment | Joseph B. Cartafalsa | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 107 | OGNJ-CR-118467 - OGNJ-CR-119144 | 10/11/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 108 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/11/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 109 | | 10/11/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 110 | OGNJ-CR-110498 - OGNJ-CR-110506 | 10/11/2012 - 14:15 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 111 | OGNJ-CR-110498 - OGNJ-CR-110506 | 10/11/2012 - 17:50 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 112 | OGNJ-CR-110498 - OGNJ-CR-110506 | 10/11/2012 - 18:09 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 113 | OGNJ-CR-110498 - OGNJ-CR-110506 | 10/11/2012 - 18:10 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 114 | OGNJ-CR-110498 - OGNJ-CR-110506 | 10/11/2012 - 18:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 115 | | 10/12/2012 - 15:59 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 116 | OGNJ-CR-163750 - OGNJ-CR-163754 | 10/12/2012 - 17:23 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 117 | OGNJ-CR-163750 - OGNJ-CR-163754 | 10/12/2012 - 17:24 | Attachment | | | | | Reflecting confidential internal deliberations re: legislation. |
| 118 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/15/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 119 | OGNJ-CR-114571 - OGNJ-CR-114572 | 10/15/2012 - 12:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 120 | | 10/15/2012 - 13:28 | E-mail | Kevin O'Dowd | Charles McKenna | Deborah L. Gramiccioni | Attorney-client privilege | Reflecting request for legal advice re: economic development. |
| 121 | | 10/16/2012 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 122 | | 10/16/2012 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 123 | OGNJ-CR-118467 - OGNJ-CR-119144 | 10/17/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 124 | OGNJ-CR-118467 - OGNJ-CR-119144 | 10/17/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 125 | OGNJ-CR-118467 - OGNJ-CR-119144 | 10/17/2012 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 126 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/17/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 127 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/17/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 128 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/17/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 129 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/17/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 130 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/17/2012 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 131 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/17/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 132 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/18/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 133 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/18/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

9

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 134 | OGNJ-CR-121168 - OGNJ-CR-121216 | 10/19/2012 - 16:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 135 | OGNJ-CR-154418 - OGNJ-CR-154419 | 10/19/2012 - 16:37 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 136 | OGNJ-CR-163870 - OGNJ-CR-163919 | 10/19/2012 - 16:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 137 | OGNJ-CR-118451 - OGNJ-CR-118461 | 10/22/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 138 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/22/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 139 | OGNJ-CR-160272 - OGNJ-CR-160420 | 10/22/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 140 | OGNJ-CR-171784 - OGNJ-CR-171790 | 10/26/2012 - 13:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 141 | OGNJ-CR-163965 - OGNJ-CR-163978 | 10/26/2012 - 17:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 142 | OGNJ-CR-171784 - OGNJ-CR-171790 | 10/26/2012 - 17:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 143 | | 11/01/2012 - 14:32 | E-mail | Regina Egea | David Wildstein | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 144 | | 11/01/2012 - 14:54 | E-mail | Regina Egea | David Wildstein | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 145 | | 11/01/2012 - 15:00 | E-mail | Regina Egea | David Wildstein | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 146 | OGNJ-CR-160029 - OGNJ-CR-160030 | 11/08/2012 - 15:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 147 | OGNJ-CR-166858 - OGNJ-CR-166867 | 11/15/2012 - 18:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 148 | OGNJ-CR-166895 - OGNJ-CR-166904 | 11/15/2012 - 18:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 149 | OGNJ-CR-166858 - OGNJ-CR-166867 | 11/15/2012 - 18:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 150 | OGNJ-CR-166895 - OGNJ-CR-166904 | 11/15/2012 - 18:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

AS OF APRIL 28, 2016

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 151 | OGNJ-CR-122050 - OGNJ-CR-122067 | 11/16/2012 - 16:40 | Attachment | | | | | Reflecting confidential internal deliberations re: legislation. |
| 152 | OGNJ-CR-122068 - OGNJ-CR-122083 | 11/16/2012 - 18:41 | Attachment | Pete Sheridan | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 153 | OGNJ-CR-118467 - OGNJ-CR-119144 | 11/16/2012 - 18:41 | Attachment | Pete Sheridan | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 154 | OGNJ-CR-160272 - OGNJ-CR-160420 | 11/19/2012 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 155 | OGNJ-CR-166906 - OGNJ-CR-166911 | 11/19/2012 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 156 | OGNJ-CR-166912 - OGNJ-CR-166917 | 11/19/2012 - 17:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 157 | OGNJ-CR-166906 - OGNJ-CR-166911 | 11/19/2012 - 17:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 158 | OGNJ-CR-166912 - OGNJ-CR-166917 | 11/19/2012 - 18:32 | Attachment | Pete Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 159 | OGNJ-CR-122084 - OGNJ-CR-122099 | 11/19/2012 - 18:32 | Attachment | Pete Sheridan | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 160 | OGNJ-CR-166923 - OGNJ-CR-166931 | 11/19/2012 - 18:44 | Attachment | Pete Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 161 | OGNJ-CR-166923 - OGNJ-CR-166931 | 11/20/2012 - 18:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: constituent outreach. |
| 162 | OGNJ-CR-118467 - OGNJ-CR-119144 | 11/20/2012 - 19:05 | Attachment | Pete Sheridan | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 163 | OGNJ-CR-160272 - OGNJ-CR-160420 | 11/21/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 164 | OGNJ-CR-160272 - OGNJ-CR-160420 | 11/21/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 165 | OGNJ-CR-160272 - OGNJ-CR-160420 | 11/21/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 166 | OGNJ-CR-166934 - OGNJ-CR-166940 | 11/21/2012 - 16:39 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 167 | OGNJ-CR-122100 - OGNJ-CR-122113 | 11/23/2012 - 16:32 | Attachment | Pete Sheridan | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 168 | OGNJ-CR-166918 - OGNJ-CR-166922 | 11/23/2012 - 16:32 | Attachment | Pete Sheridan | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 169 | OGNJ-CR-166918 - OGNJ-CR-166922 | 11/23/2012 - 16:34 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 170 | OGNJ-CR-118467 - OGNJ-CR-119144 | 11/26/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 171 | OGNJ-CR-160272 - OGNJ-CR-160420 | 11/26/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 172 | OGNJ-CR-160272 - OGNJ-CR-160420 | 11/26/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 173 | OGNJ-CR-113839 - OGNJ-CR-113849 | 11/26/2012 - 19:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 174 | | 11/26/2012 - 19:46 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 175 | OGNJ-CR-118451 - OGNJ-CR-118461 | 11/28/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 176 | OGNJ-CR-160420 | 11/28/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 177 | OGNJ-CR-166963 - OGNJ-CR-166968 | 11/28/2012 - 17:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 178 | OGNJ-CR-166985 - OGNJ-CR-166992 | 11/28/2012 - 17:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 179 | OGNJ-CR-154517 - OGNJ-CR-154518 | 11/29/2012 - 14:49 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 180 | OGNJ-CR-164002 - OGNJ-CR-164006 | 11/29/2012 - 16:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 181 | OGNJ-CR-171756 - OGNJ-CR-171760 | 11/29/2012 - 16:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 182 | OGNJ-CR-166985 - OGNJ-CR-166992 | 11/30/2012 - 16:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 183 | OGNJ-CR-164002 - OGNJ-CR-164006 | 11/30/2012 - 17:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 184 | OGNJ-CR-171756 - OGNJ-CR-171760 | 11/30/2012 - 17:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 185 | OGNJ-CR-118467 - OGNJ-CR-119144 | 12/03/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 186 | OGNJ-CR-160272 - OGNJ-CR-160420 | 12/03/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 187 | OGNJ-CR-160272 - OGNJ-CR-160420 | 12/03/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 188 | OGNJ-CR-166985 - OGNJ-CR-166992 | 12/03/2012 - 18:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 189 | | 12/07/2012 - 9:59 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 190 | | 12/07/2012 - 10:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 191 | | 12/10/2012 - 17:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 192 | OGNJ-CR-118451 - OGNJ-CR-118461 | 12/12/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 193 | OGNJ-CR-160272 - OGNJ-CR-160420 | 12/12/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 194 | OGNJ-CR-118451 - OGNJ-CR-118461 | 12/13/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 195 | OGNJ-CR-160272 - OGNJ-CR-160420 | 12/13/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 196 | OGNJ-CR-153586 - OGNJ-CR-153587 | 12/15/2012 - 9:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 197 | OGNJ-CR-118451 - OGNJ-CR-118461 | 12/20/2012 - 14:36 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 198 | OGNJ-CR-118451 - OGNJ-CR-118461 | 12/27/2012 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 199 | OGNJ-CR-118451 - OGNJ-CR-118461 | 12/27/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 200 | OGNJ-CR-118451 - OGNJ-CR-118461 | 12/27/2012 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 201 | OGNJ-CR-160272 - OGNJ-CR-160420 | 12/27/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 202 | OGNJ-CR-160272 - OGNJ-CR-160420 | 12/27/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 203 | OGNJ-CR-160272 - OGNJ-CR-160420 | 12/27/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 204 | OGNJ-CR-160272 - OGNJ-CR-160420 | 12/27/2012 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 205 | | 12/27/2012 - 11:19 | Attachment | Timothy Cunningham | | | Attorney-client privilege; Deliberative process privilege | Reflecting confidential internal deliberations and legal advice re: disaster relief. |
| 206 | | 12/27/2012 - 17:15 | E-mail | Timothy Cunningham | Terrence Brody | | Deliberative process privilege | Reflecting confidential internal deliberations and legal advice re: disaster relief. |
| 207 | OGNJ-CR-118467 - OGNJ-CR-119144 | 12/28/2012 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 208 | OGNJ-CR-160272 - OGNJ-CR-160420 | 12/28/2012 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 209 | OGNJ-CR-073320 - OGNJ-CR-073334 | 12/28/2012 - 9:27 | Attachment | Charles N. Dickerson | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 210 | OGNJ-CR-117937 - OGNJ-CR-117959 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 211 | OGNJ-CR-117937 - OGNJ-CR-117959 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 212 | OGNJ-CR-117937 - OGNJ-CR-117959 | 01/02/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 213 | OGNJ-CR-117937 - OGNJ-CR-117959 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 214 | OGNJ-CR-117937 - OGNJ-CR-117959 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 215 | OGNJ-CR-117937 - OGNJ-CR-117959 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 216 | OGNJ-CR-117937 - OGNJ-CR-117959 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 217 | OGNJ-CR-117937 - OGNJ-CR-117959 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 218 | OGNJ-CR-118451 - OGNJ-CR-118461 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 219 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 220 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 221 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 222 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 223 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 224 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 225 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 226 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 227 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 228 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/02/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 229 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 230 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 231 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 232 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 233 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 234 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 235 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 236 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 237 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 238 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 239 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/02/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 240 | OGNJ-CR-111583 - OGNJ-CR-111585 | 01/02/2013 - 12:14 | Attachment | John Ma | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 241 | | 01/02/2013 - 16:17 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 242 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/03/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 243 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/03/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 244 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/03/2013 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 245 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/03/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 246 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/03/2013 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 247 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/03/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 248 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/03/2013 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 249 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/03/2013 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 250 | | 01/03/2013 | Stand-alone document | David Wildstein | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: fiscal issues. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 251 | OGNJ-CR-117627 - OGNJ-CR-117642 | 01/03/2013 - 9:16 | Attachment | Chuck Brecher | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 252 | | 01/03/2013 - 9:16 | Attachment | Chuck Brecher | | | Attorney-client privilege | Reflecting legal advice re: Port Authority transactions. |
| 253 | | 01/03/2013 - 9:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 254 | | 01/03/2013 - 11:03 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: fiscal issues. |
| 255 | OGNJ-CR-118467 - | 01/03/2013 - 18:13 | E-mail | Regina Egea | Charles McKenna | | Attorney-client privilege | Request for legal advice re: unrelated investigations. |
| 256 | OGNJ-CR-119144 | 01/04/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 257 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/04/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 258 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/04/2013 | Attachment | Peter Sheridan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 259 | OGNJ-CR-110510 - OGNJ-CR-110512 | 01/04/2013 - 9:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: New Jersey Transit operations. |
| 260 | OGNJ-CR-164035 - OGNJ-CR-164043 | 01/04/2013 - 10:04 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 261 | OGNJ-CR-164035 - OGNJ-CR-164043 | 01/04/2013 - 12:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 262 | OGNJ-CR-154757 - OGNJ-CR-154767 | 01/04/2013 - 13:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 263 | OGNJ-CR-111414 - OGNJ-CR-111419 | 01/07/2013 - 10:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 264 | OGNJ-CR-111407 - OGNJ-CR-111413 | 01/07/2013 - 12:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 265 | OGNJ-CR-164025 - OGNJ-CR-164027 | 01/07/2013 - 19:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 266 | | 01/07/2013 - 21:26 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: GAO inquiry. |
| 267 | | 01/07/2013 - 21:55 | E-mail | Nicole Crifo | Regina Egea; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |

17

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 268 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/08/2013 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 269 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/08/2013 - 11:41 | Attachment | Parker Mantell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 270 | | 01/08/2013 - 14:37 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislative committee investigation.  Reflecting attorney's opinions and conclusions. |
| 271 | | 01/08/2013 - 15:20 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislative committee investigation.  Reflecting attorney's opinions and conclusions. |
| 272 | OGNJ-CR-167149 - OGNJ-CR-167153 | 01/08/2013 - 17:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: town outreach. |
| 273 | | 01/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: GAO inquiry. |
| 274 | | 01/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: GAO inquiry. |
| 275 | | 01/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: GAO inquiry. |
| 276 | OGNJ-CR-113713 - OGNJ-CR-113719 | 01/09/2013 - 12:59 | Attachment | Nicole Crifo | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: Port Authority operations. |
| 277 | | 01/09/2013 - 13:15 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: GAO inquiry. |
| 278 | OGNJ-CR-130044 - OGNJ-CR-130047 | 01/09/2013 - 13:25 | Attachment | David Reiner; Anthony Welch | Deborah L. Gramiccioni | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 279 | OGNJ-CR-118467 - OGNJ-CR-119144 | 01/10/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 280 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/10/2013 | Attachment | Amber R. Zamora | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 281 | | 01/10/2013 - 21:03 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: GAO inquiry. |
| 282 | OGNJ-CR-160272 - OGNJ-CR-160420 | 01/11/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 283 | | 01/11/2013 - 14:20 | E-mail | Amy Melick | David Wildstein | Nicole Crifo | Attorney-client privilege | Reflecting legal advice re: legislation. |
| 284 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/14/2013 - 16:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 285 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/15/2013 - 10:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 286 | OGNJ-CR-110534 - OGNJ-CR-110536 | 01/15/2013 - 10:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 287 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/15/2013 - 10:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 288 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/15/2013 - 10:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 289 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/15/2013 - 12:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 290 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/15/2013 - 13:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 291 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/15/2013 - 14:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 292 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/15/2013 - 15:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 293 | OGNJ-CR-154757 - OGNJ-CR-154767 | 01/16/2013 - 6:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 294 | OGNJ-CR-164300 - OGNJ-CR-164307 | 01/16/2013 - 6:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 295 | OGNJ-CR-111501 - OGNJ-CR-111514 | 01/16/2013 - 12:29 | Attachment | Isabel Midori Valdivia | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 296 | OGNJ-CR-111547 - OGNJ-CR-111548 | 01/16/2013 - 20:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 297 | OGNJ-CR-113713 - OGNJ-CR-113719 | 01/17/2013 - 0:47 | Attachment | | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: Port Authority operations. |
| 298 | OGNJ-CR-114476 - OGNJ-CR-111480 | 01/17/2013 - 9:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 299 | OGNJ-CR-154722 - OGNJ-CR-154726 | 01/17/2013 - 12:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 300 | OGNJ-CR-167216 - OGNJ-CR-167232 | 01/17/2013 - 12:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: town outreach. |
| 301 | OGNJ-CR-111989 - OGNJ-CR-111993 | 01/17/2013 - 12:20 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

19

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 302 | OGNJ-CR-111989 - OGNJ-CR-111993 | 01/17/2013 - 12:21 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 303 | OGNJ-CR-111989 - OGNJ-CR-111993 | 01/17/2013 - 12:22 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 304 | OGNJ-CR-111989 - OGNJ-CR-111993 | 01/17/2013 - 12:24 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 305 | OGNJ-CR-111254 - OGNJ-CR-111256 | 01/17/2013 - 16:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 306 | OGNJ-CR-111247 - OGNJ-CR-111253 | 01/17/2013 - 16:25 | Attachment | Christopher Spillman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 307 | OGNJ-CR-111573 - OGNJ-CR-111582 | 01/17/2013 - 16:25 | Attachment | Christopher Spillman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 308 | OGNJ-CR-111247 - OGNJ-CR-111253 | 01/17/2013 - 16:26 | Attachment | Christopher Spillman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 309 | OGNJ-CR-111573 - OGNJ-CR-111582 | 01/17/2013 - 16:26 | Attachment | Christopher Spillman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 310 | OGNJ-CR-121217 - OGNJ-CR-121250 | 01/17/2013 - 17:21 | Stand-alone document | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 311 | OGNJ-CR-121217 - OGNJ-CR-121250 | 01/17/2013 - 17:23 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 312 | OGNJ-CR-164102 - OGNJ-CR-164135 | 01/17/2013 - 17:23 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 313 | OGNJ-CR-111573 - OGNJ-CR-111582 | 01/18/2013 - 11:27 | Attachment | Michael Vozza | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 314 | OGNJ-CR-112617 - OGNJ-CR-112618 | 01/18/2013 - 15:23 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

AS OF APRIL 28, 2016

20

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 315 | OGNJ-CR-112544 - OGNJ-CR-112545 | 01/18/2013 - 15:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 316 | OGNJ-CR-111573 - OGNJ-CR-111582 | 01/18/2013 - 16:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 317 | OGNJ-CR-154820 - OGNJ-CR-154839 | 01/18/2013 - 16:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 318 | OGNJ-CR-154757 - OGNJ-CR-154767 | 01/21/2013 - 9:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 319 | OGNJ-CR-154757 - OGNJ-CR-154767 | 01/21/2013 - 9:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 320 | OGNJ-CR-154757 - OGNJ-CR-154767 | 01/21/2013 - 11:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 321 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/22/2013 - 9:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 322 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/22/2013 - 10:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 323 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/22/2013 - 10:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 324 | OGNJ-CR-154722 - OGNJ-CR-154726 | 01/22/2013 - 17:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 325 | OGNJ-CR-153807 - OGNJ-CR-153817 | 01/23/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 326 | OGNJ-CR-154805 - OGNJ-CR-154810 | 01/23/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 327 | OGNJ-CR-154805 - OGNJ-CR-154810 | 01/23/2013 | Attachment | Mary Zajack | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 328 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/23/2013 - 11:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 329 | OGNJ-CR-154820 - OGNJ-CR-154839 | 01/23/2013 - 12:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 330 | OGNJ-CR-154820 - OGNJ-CR-154839 | 01/23/2013 - 12:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 331 | OGNJ-CR-153064 - OGNJ-CR-153067 | 01/23/2013 - 15:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 332 | OGNJ-CR-153807 - OGNJ-CR-153817 | 01/23/2013 - 15:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 333 | OGNJ-CR-154820 - OGNJ-CR-154839 | 01/23/2013 - 15:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 334 | OGNJ-CR-154889 - OGNJ-CR-154899 | 01/23/2013 - 15:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 335 | OGNJ-CR-171571 - OGNJ-CR-171574 | 01/23/2013 - 15:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 336 | OGNJ-CR-153064 - OGNJ-CR-153067 | 01/23/2013 - 15:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 337 | OGNJ-CR-154889 - OGNJ-CR-154899 | 01/23/2013 - 15:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 338 | OGNJ-CR-171571 - OGNJ-CR-171574 | 01/23/2013 - 15:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 339 | OGNJ-CR-154820 - OGNJ-CR-154839 | 01/23/2013 - 15:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 340 | OGNJ-CR-154820 - OGNJ-CR-154839 | 01/23/2013 - 16:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 341 | OGNJ-CR-154820 - OGNJ-CR-154839 | 01/23/2013 - 16:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 342 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/23/2013 - 17:26 | Attachment | Cal Martin | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 343 | OGNJ-CR-121251 - OGNJ-CR-121287 | 01/23/2013 - 18:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 344 | OGNJ-CR-164145 - OGNJ-CR-164181 | 01/23/2013 - 18:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 345 | OGNJ-CR-154820 - OGNJ-CR-154839 | 01/23/2013 - 18:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 346 | OGNJ-CR-113839 - OGNJ-CR-113849 | 01/23/2013 - 21:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 347 | | 01/23/2013 - 21:45 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

22

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 348 | OGNJ-CR-111473 - OGNJ-CR-111475 | 01/24/2013 - 10:38 | Attachment | Kyle Sundin | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 349 | OGNJ-CR-111431 - OGNJ-CR-111432 | 01/24/2013 - 10:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 350 | OGNJ-CR-111247 - OGNJ-CR-111253 | 01/24/2013 - 14:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 351 | OGNJ-CR-111401 - OGNJ-CR-111406 | 01/24/2013 - 14:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 352 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 9:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 353 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 9:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 354 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 9:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 355 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 9:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 356 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 10:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 357 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 10:17 | Attachment | Aviation Comments | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 358 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 10:23 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 359 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 10:30 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 360 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 10:31 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 361 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 10:44 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 362 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 10:51 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 363 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 10:51 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 364 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 11:01 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 365 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 11:02 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 366 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 11:03 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 367 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 11:06 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 368 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 11:52 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 369 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 13:06 | Attachment | Marilyn Enderby | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 370 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:13 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 371 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:14 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 372 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:15 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 373 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:15 | Attachment | Gregory Joseph | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 374 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:16 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 375 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:16 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 376 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:17 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 377 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:17 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 378 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 379 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:18 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 380 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:20 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

CONFIDENTIAL

24

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 381 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:20 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 382 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:20 | Attachment | John Moriarty | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 383 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 384 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 385 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 15:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 386 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 16:07 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 387 | OGNJ-CR-153071 - OGNJ-CR-153078 | 01/25/2013 - 16:19 | | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: Port Authority operations. |
| 388 | OGNJ-CR-111182 - OGNJ-CR-111232 | 01/25/2013 - 17:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 389 | OGNJ-CR-111570 - OGNJ-CR-111572 | 01/25/2013 - 17:45 | Attachment | Tom Halterman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 390 | OGNJ-CR-164300 - OGNJ-CR-164307 | 01/27/2013 - 13:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 391 | OGNJ-CR-111498 - OGNJ-CR-111500 | 01/28/2013 - 8:59 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 392 | OGNJ-CR-164634 - OGNJ-CR-164638 | 01/28/2013 - 14:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 393 | OGNJ-CR-111233 - OGNJ-CR-111236 | 01/29/2013 - 12:48 | | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 394 | OGNJ-CR-113898 - OGNJ-CR-113901 | 01/29/2013 - 18:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and economic development related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 395 | OGNJ-CR-112387 - OGNJ-CR-112389 | 01/30/2013 - 11:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 396 | OGNJ-CR-114611 - OGNJ-CR-114613 | 01/30/2013 - 11:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 397 | OGNJ-CR-112762 - OGNJ-CR-112763 | 01/30/2013 - 11:33 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority transactions. |
| 398 | OGNJ-CR-112338 - OGNJ-CR-112339 | 01/30/2013 - 16:21 | Attachment | Capital Programs | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 399 | OGNJ-CR-112475 - OGNJ-CR-112482 | 01/30/2013 - 16:38 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 400 | OGNJ-CR-112387 - OGNJ-CR-112389 | 01/30/2013 - 18:22 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 401 | OGNJ-CR-114611 - OGNJ-CR-114613 | 01/30/2013 - 18:22 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 402 | OGNJ-CR-111691 - OGNJ-CR-111693 | 01/31/2013 - 10:39 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 403 | OGNJ-CR-113879 - OGNJ-CR-113895 | 01/31/2013 - 20:46 | Attachment | Darrell Buchbinder; Phillip Kwon | David Samson | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: litigation.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 404 | | 01/31/2013 - 20:46 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 405 | OGNJ-CR-154277 - OGNJ-CR-154280 | 02/01/2013 - 0:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 406 | OGNJ-CR-154277 - OGNJ-CR-154280 | 02/01/2013 - 0:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 407 | | 02/01/2013 - 8:08 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: litigation. |
| 408 | OGNJ-CR-110778 - OGNJ-CR-110786 | 02/01/2013 - 12:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 409 | OGNJ-CR-110778 - OGNJ-CR-110786 | 02/01/2013 - 12:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 410 | OGNJ-CR-154846 - OGNJ-CR-154853 | 02/01/2013 - 13:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 411 | OGNJ-CR-154846 - OGNJ-CR-154853 | 02/01/2013 - 13:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 412 | OGNJ-CR-111534 - OGNJ-CR-111544 | 02/01/2013 - 13:58 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: legislative committee investigation. |
| 413 | OGNJ-CR-111496 - OGNJ-CR-111497 | 02/01/2013 - 14:27 | Attachment | Francisco Cruz | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 414 | | 02/01/2013 - 15:32 | E-mail | David Reiner | Regina Egea; Eric Daleo; Terrence Brody; Deborah L. Gramiccioni; Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 415 | OGNJ-CR-113839 - OGNJ-CR-113849 | 02/01/2013 - 15:58 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 416 | | 02/01/2013 - 15:58 | Attachment | Karen Eastman | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 417 | OGNJ-CR-113839 - OGNJ-CR-113849 | 02/01/2013 - 15:59 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 418 | | 02/01/2013 - 15:59 | Attachment | Karen Eastman | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 419 | OGNJ-CR-154255 - OGNJ-CR-154258 | 02/01/2013 - 16:08 | Attachment | Tom Feeney | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 420 | OGNJ-CR-154255 - | 02/01/2013 - 16:09 | E-mail | Regina Egea Treasury Department | Eric Daleo; Terrence Brody; Deborah L. Gramiccioni; Nicole Crifo; David Reiner | | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 421 | OGNJ-CR-154258 - | 02/01/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 422 | OGNJ-CR-111691 - OGNJ-CR-111693 | 02/01/2013 - 16:45 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 423 | OGNJ-CR-167295 - | 02/01/2013 - 16:50 | E-mail | Patrick O'Reilly | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 424 | OGNJ-CR-167298 - | 02/01/2013 - 16:54 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 425 | OGNJ-CR-112475 - | 02/01/2013 - 17:45 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 426 | OGNJ-CR-112482 - | 02/01/2013 - 18:34 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 427 | OGNJ-CR-112475 - OGNJ-CR-112482 | 02/01/2013 - 19:03 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 428 | OGNJ-CR-112475 - OGNJ-CR-112482 | 02/01/2013 - 19:03 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 429 | OGNJ-CR-112475 - OGNJ-CR-112482 | 02/01/2013 - 19:03 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 430 | OGNJ-CR-112482 - | 02/01/2013 - 19:04 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 431 | OGNJ-CR-111806 - OGNJ-CR-111809 | 02/04/2013 - 9:00 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 432 | OGNJ-CR-112306 - | 02/04/2013 - 10:18 | E-mail | Patrick O'Reilly | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 433 | OGNJ-CR-112307 - | 02/04/2013 - 16:29 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 434 | OGNJ-CR-122173 - OGNJ-CR-122176 | 02/04/2013 - 16:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

AS OF APRIL 28, 2016

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 435 | OGNJ-CR-164198 - OGNJ-CR-164199 | 02/04/2013 - 17:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 436 | OGNJ-CR-113850 - OGNJ-CR-113867 | 02/05/2013 - 0:00 | E-mail | David Wildstein | Nicole Crifo | | Attorney-Client Privilege; Attorney work-product | Reflecting legal advice re: Port Authority operations. Reflecting attorney's mental impressions, opinions, and conclusions. |
| 437 | OGNJ-CR-111240 - OGNJ-CR-111242 | 02/05/2013 - 8:57 | Attachment | John Ma | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 438 | | 02/05/2013 - 9:01 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and request for legal advice re: legislative committee investigation. Reflecting attorney's mental impressions, opinions, and conclusions. |
| 439 | OGNJ-CR-111806 - OGNJ-CR-111809 | 02/05/2013 - 9:07 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 440 | OGNJ-CR-111806 - OGNJ-CR-111809 | 02/05/2013 - 9:12 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 441 | OGNJ-CR-111242 | 02/05/2013 - 9:12 | E-mail | Regina Egea | Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 442 | OGNJ-CR-113839 - OGNJ-CR-113849 | 02/05/2013 - 10:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 443 | | 02/05/2013 - 10:18 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 444 | | 02/05/2013 - 11:45 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 445 | OGNJ-CR-111735 - OGNJ-CR-111737 | 02/05/2013 - 12:21 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 446 | OGNJ-CR-111735 - OGNJ-CR-111737 | 02/05/2013 - 12:39 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 447 | OGNJ-CR-113850 - OGNJ-CR-113867 | 02/05/2013 - 16:27 | E-mail | Nicole Crifo | John Hoffman | | Attorney-client privilege | Reflecting request for legal advice from Phillip Kwon re: internal Port Authority operations. |
| 448 | | 02/05/2013 - 17:17 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: unrelated litigation. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 449 | OGNJ-CR-112473 - OGNJ-CR-112474 | 02/05/2013 - 17:28 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 450 | | 02/05/2013 - 17:41 | E-mail | PA Board Info | Regina Egea; Nicole Crifo | Karen Eastman; LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Deliberative process privilege | Reflecting confidential internal deliberations re: litigation. |
| 451 | OGNJ-CR-111647 - OGNJ-CR-111650 | 02/05/2013 - 17:57 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 452 | OGNJ-CR-111647 - OGNJ-CR-111650 | 02/05/2013 - 17:59 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 453 | OGNJ-CR-111647 - OGNJ-CR-111650 | 02/05/2013 - 18:04 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 454 | OGNJ-CR-111590 - OGNJ-CR-111591 | 02/05/2013 - 19:18 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 455 | OGNJ-CR-112848 - OGNJ-CR-112850 | 02/06/2013 - 11:16 | Attachment | Joan Papageorgis | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 456 | OGNJ-CR-111471 - OGNJ-CR-111472 | 02/06/2013 - 11:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 457 | OGNJ-CR-113877 - OGNJ-CR-113878 | 02/06/2013 - 11:24 | Attachment | | Regina Egea; David Wildstein; Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 458 | | 02/06/2013 - 17:16 | E-mail | Amy Melick | | | Attorney-client privilege | Reflecting legal advice re: legislation. |
| 459 | | 02/06/2013 - 18:39 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 460 | OGNJ-CR-164232 - OGNJ-CR-164235 | 02/06/2013 - 18:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 461 | OGNJ-CR-164236 - OGNJ-CR-164239 | 02/06/2013 - 18:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 462 | | 02/06/2013 - 22:17 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: legislative committee investigation. |
| 463 | OGNJ-CR-110767 - OGNJ-CR-110771 | 02/07/2013 - 10:28 | Attachment | Annie Persaud | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 464 | OGNJ-CR-112612 - OGNJ-CR-112616 | 02/07/2013 - 10:28 | Attachment | Annie Persaud | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 465 | OGNJ-CR-111262 - OGNJ-CR-111268 | 02/08/2013 - 4:05 | Attachment | Michael Vozza | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and fiscal issues related to internal Port Authority matters. |
| 466 | OGNJ-CR-111262 - OGNJ-CR-111268 | 02/08/2013 - 4:06 | Attachment | Michael Vozza | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and fiscal issues related to internal Port Authority matters. |
| 467 | OGNJ-CR-110599 - OGNJ-CR-110604 | 02/08/2013 - 9:17 | E-mail | Amy Melick | David Wildstein; Nicole Crifo | Regina Egea; Maulik Sanghavi | Attorney-client privilege | Reflecting legal advice re: legislation. |
| 468 | | 02/11/2013 - 10:08 | E-mail | David Wildstein | Amy Melick | Nicole Crifo | Attorney-client privilege | Request for legal advice re: legislation. |
| 469 | OGNJ-CR-111468 - OGNJ-CR-111470 | 02/11/2013 - 11:46 | Attachment | | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and confidential internal deliberations from Darrell Buchbinder re: Port Authority governance. |
| 470 | OGNJ-CR-113868 - OGNJ-CR-113876 | 02/11/2013 - 11:46 | Attachment | Darrell Buchbinder | David Samson; Scott Rechler; Virginia Bauer; H. Sidney Holmes III; Jeffrey Lynford; Jeffrey Moerdler; Raymond Pocino; Anthony Sartor; William Schuber; Henry Silverman; David Steiner | Patrick Foye; Bill Baroni; Steve Coleman; Karen Eastman; Lawrence Hofrichter; Tina Lado; John Ma; Lisa MacSpadden; Carlene McIntyre; Patrick O'Reilly; Brian Simon; David Wildstein | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: litigation. Reflecting attorney's mental impressions, opinions, and conclusions. |

AS OF APRIL 28, 2016

31

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 471 | OGNJ-CR-111468 - OGNJ-CR-111470 | 02/11/2013 - 15:35 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislation.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 472 | OGNJ-CR-113868 - OGNJ-CR-113876 | 02/11/2013 - 15:38 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Reflecting legal advice from Carlene McIntyre re: legislation. |
| 473 | OGNJ-CR-111428 - OGNJ-CR-111430 | 02/11/2013 - 16:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 474 | OGNJ-CR-112336 - OGNJ-CR-112337 | 02/12/2013 - 10:18 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 475 | OGNJ-CR-113839 - OGNJ-CR-113849 | 02/12/2013 - 10:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 476 | | 02/12/2013 - 10:30 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 477 | | 02/12/2013 - 14:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 478 | | 02/12/2013 - 19:53 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: litigation.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 479 | OGNJ-CR-113839 - OGNJ-CR-113849 | 02/13/2013 - 10:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 480 | | 02/13/2013 - 10:26 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 481 | OGNJ-CR-111529 - OGNJ-CR-111533 | 02/13/2013 - 13:39 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 482 | | 02/13/2013 - 13:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 483 | OGNJ-CR-113839 - OGNJ-CR-113849 | 02/13/2013 - 13:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 484 | OGNJ-CR-113839 - OGNJ-CR-113849 | 02/13/2013 - 16:49 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 485 | | 02/13/2013 - 16:49 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 486 | | 02/13/2013 - 17:23 | Stand-alone document | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 487 | OGNJ-CR-121348 - OGNJ-CR-121401 | 02/13/2013 - 17:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 488 | OGNJ-CR-164308 - OGNJ-CR-164361 | 02/13/2013 - 17:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 489 | | 02/13/2016 - 19:03 | E-mail | Marc Ferzan | Kevin O'Dowd | | Attorney-client privilege | Request for legal advice regarding grant application. |
| 490 | OGNJ-CR-113839 - OGNJ-CR-113849 | 02/14/2013 - 8:20 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 491 | | 02/14/2013 - 8:20 | Attachment | Victor Perez | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 492 | | 02/14/2013 - 11:20 | E-mail | PA Board Info | Regina Egea; Nicole Crifo | Karen Eastman; LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and fiscal issues. |
| 493 | OGNJ-CR-114580 - OGNJ-CR-114581 | 02/14/2013 - 12:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 494 | OGNJ-CR-111801 - OGNJ-CR-111805 | 02/14/2013 - 13:41 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 495 | OGNJ-CR-111801 - OGNJ-CR-111805 | 02/14/2013 - 13:59 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 496 | OGNJ-CR-111801 - OGNJ-CR-111805 | 02/14/2013 - 14:47 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 497 | OGNJ-CR-112686 - OGNJ-CR-112693 | 02/14/2013 - 14:47 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 498 | OGNJ-CR-111801 - OGNJ-CR-111805 | 02/15/2013 - 10:52 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 499 | OGNJ-CR-111424 - OGNJ-CR-111427 | 02/15/2013 - 11:30 | Attachment | Michael Vozza | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 500 | OGNJ-CR-111424 - OGNJ-CR-111427 | 02/15/2013 - 11:46 | Attachment | Michael Vozza | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 501 | OGNJ-CR-167432 - OGNJ-CR-167436 | 02/15/2013 - 12:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 502 | OGNJ-CR-111732 - OGNJ-CR-111734 | 02/15/2013 - 16:06 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 503 | OGNJ-CR-112686 - OGNJ-CR-112693 | 02/15/2013 - 16:06 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 504 | OGNJ-CR-111567 - OGNJ-CR-111569 | 02/15/2013 - 16:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 505 | OGNJ-CR-113833 - OGNJ-CR-113835 | 02/15/2013 - 16:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 506 | OGNJ-CR-111732 - OGNJ-CR-111734 | 02/15/2013 - 17:04 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 507 | OGNJ-CR-111424 - OGNJ-CR-111427 | 02/15/2013 - 17:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 508 | OGNJ-CR-111329 - OGNJ-CR-111333 | 02/15/2013 - 20:04 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: legislative committee investigation. |
| 509 | OGNJ-CR-110772 - OGNJ-CR-110777 | 02/16/2013 - 9:35 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; John Hoffman | | Attorney-client privilege | Reflecting legal advice from Alexander Southwell re: Port Authority operations. |

34

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 510 | OGNJ-CR-110787 - OGNJ-CR-110790 | 02/18/2013 - 17:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 511 | OGNJ-CR-129916 - OGNJ-CR-129918 | 02/19/2013 - 0:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 512 | OGNJ-CR-110787 - OGNJ-CR-110790 | 02/19/2013 - 0:23 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 513 | OGNJ-CR-111465 - OGNJ-CR-111467 | 02/19/2013 - 16:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 514 | OGNJ-CR-111493 - OGNJ-CR-111495 | 02/19/2013 - 19:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 515 | OGNJ-CR-154635 - OGNJ-CR-154657 | 02/20/2013 - 17:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 516 | OGNJ-CR-147293 - OGNJ-CR-147315 | 02/21/2013 - 0:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 517 | OGNJ-CR-110778 - OGNJ-CR-110786 | 02/21/2013 - 12:39 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 518 | OGNJ-CR-110778 - OGNJ-CR-110786 | 02/21/2013 - 16:57 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 519 | OGNJ-CR-111563 - OGNJ-CR-111566 | 02/21/2013 - 16:57 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 520 | OGNJ-CR-110778 - OGNJ-CR-110786 | 02/22/2013 - 8:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 521 | OGNJ-CR-110778 - OGNJ-CR-110786 | 02/22/2013 - 8:57 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 522 | OGNJ-CR-111563 - OGNJ-CR-111566 | 02/22/2013 - 8:57 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |

AS OF APRIL 28, 2016

35

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 523 | OGNJ-CR-172978 - OGNJ-CR-173021 | 02/22/2013 - 10:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 524 | OGNJ-CR-121402 - OGNJ-CR-121448 | 02/22/2013 - 11:54 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 525 | OGNJ-CR-164402 - OGNJ-CR-164442 | 02/22/2013 - 11:54 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 526 | OGNJ-CR-172978 - OGNJ-CR-173021 | 02/22/2013 - 11:54 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 527 | OGNJ-CR-111563 - OGNJ-CR-111566 | 02/22/2013 - 15:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 528 | OGNJ-CR-164402 - OGNJ-CR-164442 | 02/22/2013 - 15:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 529 | OGNJ-CR-172978 - OGNJ-CR-173021 | 02/22/2013 - 15:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 530 | OGNJ-CR-121402 - OGNJ-CR-121448 | 02/22/2013 - 17:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 531 | OGNJ-CR-164402 - OGNJ-CR-164442 | 02/22/2013 - 17:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 532 | OGNJ-CR-121402 - OGNJ-CR-121448 | 02/22/2013 - 18:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 533 | OGNJ-CR-172978 - OGNJ-CR-173021 | 02/22/2013 - 18:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 534 | | 02/24/2013 - 20:03 | E-mail | Phillip Kwon | Regina Egea | Bill Baroni; Nicole Crifo | Attorney-client privilege | Request for legal advice re: economic development. |
| 535 | OGNJ-CR-154953 - OGNJ-CR-154954 | 2013/02/25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |

36

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 536 | OGNJ-CR-153106 - OGNJ-CR-153107 | 02/25/2013 - 15:14 | E-mail | Kevin Roberts | Christina Renna; Amy Cattafi; Raymond Brandes; Kara Walker; Maria Comella; Karen Wolfe; Bridget Kelly; Ned Nurick; Amy Cradic; David Weinstein; David Reiner; Deborah Gramiccioni; Colin Newman; Dominick DiRocco; Patricia Morgan; Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 537 | OGNJ-CR-110772 - OGNJ-CR-110777 | 02/25/2013 - 17:10 | E-mail | John Hoffman | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislative committee investigation.  Reflecting attorney's opinions and conclusions. |
| 538 | OGNJ-CR-128061 - OGNJ-CR-110777 | 02/26/2013 - 9:40 | E-mail | Michael Schultz | Nicole Crifo | | Attorney-client privilege | Reflecting request for legal advice re: legislative committee investigation. |
| 539 | OGNJ-CR-128143 | 02/26/2013 - 12:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 540 | OGNJ-CR-134110 - OGNJ-CR-134229 | 02/26/2013 - 12:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 541 | OGNJ-CR-139358 - OGNJ-CR-139439 | 02/26/2013 - 12:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 542 | OGNJ-CR-139440 - OGNJ-CR-139521 | 02/26/2013 - 12:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 543 | OGNJ-CR-128061 - OGNJ-CR-128143 | 02/26/2013 - 12:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 544 | OGNJ-CR-134110 - OGNJ-CR-134229 | 02/26/2013 - 12:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 545 | OGNJ-CR-139358 - OGNJ-CR-139439 | 02/26/2013 - 12:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 546 | OGNJ-CR-139440 - OGNJ-CR-139521 | 02/26/2013 - 12:28 | Attachment | Cherrie Black | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 547 | OGNJ-CR-128061 - OGNJ-CR-128143 | 02/26/2013 - 13:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 548 | OGNJ-CR-134110 - OGNJ-CR-134229 | 02/26/2013 - 13:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 549 | OGNJ-CR-139358 - OGNJ-CR-139439 | 02/26/2013 - 13:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 550 | OGNJ-CR-139440 - OGNJ-CR-139521 | 02/26/2013 - 13:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 551 | OGNJ-CR-130343 - OGNJ-CR-130345 | 02/26/2013 - 14:22 | Attachment | Paul L. Wyckoff | | | Attorney work-product | Reflecting attorney's mental impressions, opinions, and conclusions re: settlement negotiations. |
| 552 | OGNJ-CR-130915 - OGNJ-CR-130917 | 02/26/2013 - 14:22 | Attachment | Paul L. Wyckoff | | | Attorney work-product | Reflecting attorney's mental impressions, opinions, and conclusions re: settlement negotiations. |
| 553 | | 02/26/2013 - 16:36 | Attachment | | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: unrelated litigation. |
| 554 | | 02/26/2013 - 16:36 | Attachment | | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: unrelated investigations. |
| 555 | | 02/26/2013 - 18:00 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislative committee investigation.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 556 | | 02/27/2013 - 14:16 | E-mail | Christina Renna | Lee Vartan | | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations regarding election laws. |
| 557 | | 02/27/2013 - 14:24 | E-mail | Christina Renna | Bill Stepien; Matt Mowers | Pete Sheridan; Bridget Kelly | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations regarding election laws. |
| 558 | | 02/27/2013 - 17:04 | E-mail | Christina Renna | Lee Vartan | | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations regarding election laws. |
| 559 | OGNJ-CR-130337 - OGNJ-CR-130339 | 02/28/2013 | Attachment | Andres Mitnik | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 560 | OGNJ-CR-130340 - OGNJ-CR-130342 | 02/28/2013 | Attachment | Andres Mitnik | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 561 | OGNJ-CR-111422 - OGNJ-CR-111423 | 02/28/2013 - 8:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 562 | OGNJ-CR-130918 - OGNJ-CR-130923 | 02/28/2013 - 12:12 | Attachment | Kevin Rittenberry | Regina Egea; Nicole Crifo | | Attorney work-product | Reflecting attorney's mental impressions, opinions, and conclusions re: settlement negotiations. |
| 563 | | 02/28/2013 - 14:39 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: ongoing litigation. |
| 564 | | 02/28/2013 - 14:39 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: ongoing litigation. |
| 565 | | 02/28/2013 - 14:40 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: ongoing litigation. |
| 566 | | 02/28/2013 - 14:40 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: ongoing litigation. |
| 567 | OGNJ-CR-110767 - OGNJ-CR-110771 | 02/28/2013 - 14:42 | E-mail | Nicole Crifo | Regina Egea; Charles McKenna | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 568 | | 02/28/2013 - 15:43 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 569 | OGNJ-CR-112612 - OGNJ-CR-112616 | 02/28/2013 - 15:43 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 570 | | 02/28/2013 - 15:51 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 571 | | 02/28/2013 - 17:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

39

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 572 | OGNJ-CR-110767 - OGNJ-CR-110771 | 02/28/2013 - 17:41 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 573 | OGNJ-CR-112612 - OGNJ-CR-112616 | 02/28/2013 - 17:41 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 574 | OGNJ-CR-111558 - OGNJ-CR-111562 | 02/28/2013 - 18:34 | Attachment | Adam P. Cohen | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 575 | | 02/28/2013 - 19:08 | E-mail | Michael Drewniak | Joseph Dee | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 576 | | 02/28/2013 - 19:27 | E-mail | Michael Drewniak | Joseph Dee | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 577 | OGNJ-CR-111558 - OGNJ-CR-111562 | 02/28/2013 - 19:41 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislative committee investigation.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 578 | | 02/28/2013 - 19:42 | E-mail | Michael Drewniak | Joseph Dee | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 579 | OGNJ-CR-173114 - OGNJ-CR-173115 | 03/01/2013 | Attachment | Richard Constable | Deborah Gramiccioni; Bill Stepien | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 580 | OGNJ-CR-121449 - OGNJ-CR-121491 | 03/01/2013 - 12:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 581 | OGNJ-CR-164493 - OGNJ-CR-164528 | 03/01/2013 - 12:21 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 582 | OGNJ-CR-110929 - OGNJ-CR-110931 | 03/01/2013 - 12:54 | Attachment | Isabel Midori Valdivia | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 583 | OGNJ-CR-112542 - OGNJ-CR-112543 | 03/01/2013 - 12:54 | Attachment | Isabel Midori Valdivia | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 584 | OGNJ-CR-112383 - OGNJ-CR-112386 | 03/01/2013 - 13:18 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 585 | | 03/01/2013 - 13:18 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 586 | OGNJ-CR-164493 - OGNJ-CR-164528 | 03/01/2013 - 13:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 587 | OGNJ-CR-147477 - OGNJ-CR-147484 | 03/01/2013 - 14:55 | Attachment | Diane Strasz | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 588 | OGNJ-CR-147485 - OGNJ-CR-147503 | 03/01/2013 - 14:55 | Attachment | Diane Strasz | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 589 | OGNJ-CR-111491 - OGNJ-CR-111492 | 03/01/2013 - 15:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 590 | OGNJ-CR-147477 - OGNJ-CR-147484 | 03/01/2013 - 15:54 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 591 | OGNJ-CR-153125 - OGNJ-CR-153129 | 03/01/2013 - 15:58 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: economic development and fiscal issues. |
| 592 | OGNJ-CR-111525 - OGNJ-CR-111528 | 03/01/2013 - 16:11 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislative committee investigation. Reflecting attorney's mental impressions, opinions, and conclusions. |
| 593 | OGNJ-CR-117651 - OGNJ-CR-117654 | 03/01/2013 - 16:19 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 594 | | 03/01/2013 - 16:25 | E-mail | Regina Egea | Charles McKenna | | Attorney-client privilege | Request for legal advice re: economic development. |
| 595 | | 03/01/2013 - 17:02 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: personnel issues. |
| 596 | OGNJ-CR-121449 - OGNJ-CR-121491 | 03/01/2013 - 17:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 597 | OGNJ-CR-164493 - OGNJ-CR-164528 | 03/01/2013 - 17:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 598 | | 03/01/2013 - 17:16 | E-mail | Michael Schultz | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: legislative committee investigation. |
| 599 | OGNJ-CR-153132 - OGNJ-CR-153152 | 03/01/2013 - 17:21 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 600 | OGNJ-CR-110890 - OGNJ-CR-110910 | 03/01/2013 - 22:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 601 | OGNJ-CR-111237 - OGNJ-CR-111239 | 03/03/2013 - 9:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 602 | OGNJ-CR-110890 - OGNJ-CR-110910 | 03/03/2013 - 10:54 | E-mail | Regina Egea | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations re: internal Port Authority matters. |
| 603 | OGNJ-CR-147477 - OGNJ-CR-147484 | 03/03/2013 - 19:34 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 604 | OGNJ-CR-155493 - OGNJ-CR-155505 | 03/04/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 605 | OGNJ-CR-155493 - OGNJ-CR-155505 | 03/04/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 606 | OGNJ-CR-112383 - OGNJ-CR-112386 | 03/04/2013 - 9:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 607 | | 03/04/2013 - 9:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 608 | OGNJ-CR-112383 - OGNJ-CR-112386 | 03/04/2013 - 10:41 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 609 | | 03/04/2013 - 13:49 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 610 | | 03/04/2013 - 13:50 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Carlene McIntyre and confidential internal deliberations re: closure of Port Authority site. |
| 611 | | 03/04/2013 - 13:56 | E-mail | PA Board Info | Regina Egea; Nicole Crifo | Karen Eastman; LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 612 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/04/2013 - 14:12 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 613 | | 03/04/2013 - 16:02 | E-mail | PA Board Info | Regina Egea; Nicole Crifo | Karen Eastman; LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: litigation. Reflecting attorney's mental impressions, opinions, and conclusions. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 614 | | 03/04/2013 - 16:23 | E-mail | PA Board Info | Regina Egea; Nicole Crifo | Karen Eastman; LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: litigation.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 615 | | 03/04/2013 - 16:27 | E-mail | Linda Handel | Nicole Crifo | Alyson Grouleff; David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 616 | OGNJ-CR-111645 - OGNJ-CR-111646 | 03/04/2013 - 16:45 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 617 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/04/2013 - 17:26 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 618 | OGNJ-CR-111588 - OGNJ-CR-111589 | 03/04/2013 - 18:15 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 619 | OGNJ-CR-112334 - OGNJ-CR-112335 | 03/04/2013 - 18:32 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 620 | OGNJ-CR-130353 - OGNJ-CR-130357 | 03/05/2013 | Attachment | Andres Mitnik | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 621 | OGNJ-CR-153774 - OGNJ-CR-153777 | 03/05/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 622 | OGNJ-CR-088235 - OGNJ-CR-088238 | 03/05/2013 - 13:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 623 | OGNJ-CR-088263 - OGNJ-CR-088266 | 03/05/2013 - 13:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 624 | OGNJ-CR-154605 - OGNJ-CR-154617 | 03/05/2013 - 13:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 625 | OGNJ-CR-154605 - OGNJ-CR-154617 | 03/05/2013 - 14:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 626 | OGNJ-CR-154605 - OGNJ-CR-154617 | 03/05/2013 - 14:54 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 627 | OGNJ-CR-111488 - OGNJ-CR-111490 | 03/05/2013 - 15:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 628 | OGNJ-CR-172835 - OGNJ-CR-172869 | 03/05/2013 - 17:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 629 | OGNJ-CR-088510 - OGNJ-CR-088516 | 03/05/2013 - 18:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 630 | OGNJ-CR-088546 - OGNJ-CR-088552 | 03/05/2013 - 18:06 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 631 | OGNJ-CR-088553 - OGNJ-CR-088560 | 03/05/2013 - 18:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 632 | OGNJ-CR-154791 - OGNJ-CR-154797 | 03/05/2013 - 18:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 633 | OGNJ-CR-155493 - OGNJ-CR-155505 | 03/06/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 634 | OGNJ-CR-155493 - OGNJ-CR-155505 | 03/06/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 635 | OGNJ-CR-155493 - OGNJ-CR-155505 | 03/06/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 636 | | 03/06/2013 - 14:45 | E-mail | Patrick O'Reilly | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and request for legal advice re: litigation. Reflecting attorney's opinions and conclusions. |
| 637 | | 03/06/2013 - 15:39 | E-mail | Bridget Kelly | Bill Stepien | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 638 | OGNJ-CR-110911 - OGNJ-CR-110914 | 03/07/2013 - 11:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 639 | OGNJ-CR-114628 - OGNJ-CR-114631 | 03/07/2013 - 11:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 640 | OGNJ-CR-110911 - OGNJ-CR-110914 | 03/07/2013 - 11:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 641 | OGNJ-CR-114628 - OGNJ-CR-114631 | 03/07/2013 - 11:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 642 | OGNJ-CR-110917 - OGNJ-CR-110920 | 03/07/2013 - 12:20 | E-mail | Eric Daleo | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 643 | OGNJ-CR-153153 - OGNJ-CR-153157 | 03/07/2013 - 15:09 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 644 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/07/2013 - 16:21 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 645 | | 03/07/2013 - 19:30 | Attachment | Adam P. Cohen | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 646 | | 03/07/2013 - 19:30 | Attachment | Adam P. Cohen | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 647 | OGNJ-CR-129955 - OGNJ-CR-129959 | 03/08/2013 - 8:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 648 | | 03/08/2013 - 12:20 | E-mail | Bill Baroni; Matthew Bell | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislative committee investigation.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 649 | | 03/08/2013 - 12:33 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 650 | OGNJ-CR-121492 - OGNJ-CR-121506 | 03/08/2013 - 15:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 651 | OGNJ-CR-164544 - OGNJ-CR-164557 | 03/08/2013 - 15:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 652 | OGNJ-CR-121492 - OGNJ-CR-121506 | 03/08/2013 - 15:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 653 | OGNJ-CR-164544 - OGNJ-CR-164557 | 03/08/2013 - 15:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 654 | OGNJ-CR-153182 - OGNJ-CR-153195 | 03/08/2013 - 16:31 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: Port Authority operations. |
| 655 | OGNJ-CR-164544 - OGNJ-CR-164557 | 03/08/2013 - 17:03 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 656 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/08/2013 - 17:47 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 657 | OGNJ-CR-121492 - OGNJ-CR-121506 | 03/08/2013 - 18:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 658 | OGNJ-CR-164544 - OGNJ-CR-164557 | 03/08/2013 - 18:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 659 | OGNJ-CR-121492 - OGNJ-CR-121506 | 03/08/2013 - 18:09 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 660 | OGNJ-CR-164544 - OGNJ-CR-164557 | 03/08/2013 - 18:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 661 | OGNJ-CR-173119 - OGNJ-CR-173149 | 03/12/2013 - 10:41 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental fiscal issues. |
| 662 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/12/2013 - 11:57 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 663 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/12/2013 - 11:59 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 664 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/12/2013 - 15:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 665 | OGNJ-CR-130361 - OGNJ-CR-130362 | 03/13/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 666 | OGNJ-CR-130373 - OGNJ-CR-130374 | 03/13/2013 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 667 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/13/2013 - 9:15 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 668 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/13/2013 - 9:53 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 669 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/13/2013 - 14:35 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 670 | OGNJ-CR-111933 - OGNJ-CR-111935 | 03/13/2013 - 16:18 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 671 | OGNJ-CR-121507 - OGNJ-CR-121540 | 03/13/2013 - 16:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 672 | OGNJ-CR-173119 - OGNJ-CR-173149 | 03/13/2013 - 16:44 | Attachment | Christina Renna | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 673 | OGNJ-CR-112663 - OGNJ-CR-112685 | 03/13/2013 - 19:03 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 674 | OGNJ-CR-112663 - OGNJ-CR-112685 | 03/13/2013 - 19:19 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 675 | OGNJ-CR-112663 - OGNJ-CR-112685 | 03/13/2013 - 19:43 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

46

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 676 | OGNJ-CR-112663 - OGNJ-CR-112685 | 03/13/2013 - 19:48 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 677 | OGNJ-CR-112663 - OGNJ-CR-112685 | 03/13/2013 - 19:48 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 678 | OGNJ-CR-111728 - OGNJ-CR-111731 | 03/14/2013 - 10:58 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 679 | OGNJ-CR-121541 - OGNJ-CR-121592 | 03/14/2013 - 15:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 680 | OGNJ-CR-164589 - OGNJ-CR-164629 | 03/14/2013 - 15:33 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 681 | OGNJ-CR-173073 - OGNJ-CR-173113 | 03/14/2013 - 15:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 682 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/14/2013 - 17:32 | Attachment | Treasury Department | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 683 | OGNJ-CR-121541 - OGNJ-CR-121592 | 03/15/2013 - 10:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 684 | OGNJ-CR-164589 - OGNJ-CR-164629 | 03/15/2013 - 10:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 685 | OGNJ-CR-173073 - OGNJ-CR-173113 | 03/15/2013 - 10:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 686 | OGNJ-CR-164589 - OGNJ-CR-164629 | 03/15/2013 - 14:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 687 | OGNJ-CR-173073 - OGNJ-CR-173113 | 03/15/2013 - 14:22 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislative outreach. |
| 688 | OGNJ-CR-111728 - OGNJ-CR-111731 | 03/15/2013 - 15:41 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 689 | OGNJ-CR-111519 - OGNJ-CR-111521 | 03/15/2013 - 16:00 | Attachment | Matt Ceberio | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 690 | OGNJ-CR-112876 - OGNJ-CR-112879 | 03/15/2013 - 16:00 | Attachment | Matt Ceberio | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 691 | OGNJ-CR-111555 - OGNJ-CR-111557 | 03/15/2013 - 16:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 692 | OGNJ-CR-121541 - OGNJ-CR-121592 | 03/15/2013 - 16:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 693 | OGNJ-CR-164589 - OGNJ-CR-164629 | 03/15/2013 - 16:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 694 | OGNJ-CR-173073 - OGNJ-CR-173113 | 03/15/2013 - 16:58 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 695 | OGNJ-CR-121541 - OGNJ-CR-121592 | 03/15/2013 - 17:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 696 | OGNJ-CR-164589 - OGNJ-CR-164629 | 03/15/2013 - 17:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 697 | OGNJ-CR-173073 - OGNJ-CR-173113 | 03/15/2013 - 17:26 | Attachment | Christina Renna | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 698 | OGNJ-CR-114634 - OGNJ-CR-114638 | 03/18/2013 - 10:08 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 699 | | 03/18/2013 - 10:08 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 700 | | 03/18/2013 - 10:08 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 701 | | 03/18/2013 - 10:08 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 702 | | 03/18/2013 - 10:08 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 703 | OGNJ-CR-114634 - OGNJ-CR-114638 | 03/18/2013 - 10:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 704 | | 03/18/2013 - 10:26 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 705 | OGNJ-CR-114634 - OGNJ-CR-114638 | 03/18/2013 - 10:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 706 | | 03/18/2013 - 10:26 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority transactions. |
| 707 | | 03/18/2013 - 12:33 | E-mail | Bill Baroni | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 708 | | 03/18/2013 - 12:33 | E-mail | Nicole Crifo | Kevin Roberts | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Phillip Kwon and confidential internal deliberations re: Port Authority operations. |
| 709 | | 03/18/2013 - 12:34 | E-mail | Nicole Crifo | Bill Baroni | | Attorney-client privilege | Reflecting legal advice from Phillip Kwon re: Port Authority operations. |
| 710 | | 03/18/2013 - 12:53 | E-mail | Phillip Kwon | Regina Egea; Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 711 | | 03/18/2013 - 12:58 | E-mail | Regina Egea | Phillip Kwon | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 712 | | 03/18/2013 - 12:58 | E-mail | Regina Egea | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 713 | | 03/18/2013 - 14:34 | E-mail | Nicole Crifo | Maulik Sanghavi | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Phillip Kwon and confidential internal deliberations re: Port Authority operations. |
| 714 | OGNJ-CR-110934 - OGNJ-CR-110936 | 03/18/2013 - 16:40 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 715 | OGNJ-CR-110934 - OGNJ-CR-110936 | 03/18/2013 - 18:09 | E-mail | Regina Egea | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Reflecting request for legal advice re: economic development. |
| 716 | | 03/18/2013 - 18:16 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: Port Authority operations. |
| 717 | | 03/18/2013 - 19:37 | E-mail | Michael Drewniak | Maria Comella | Nicole Crifo | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 718 | | 03/18/2013 - 21:36 | E-mail | Nicole Crifo | Regina Egea; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |

49

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 719 | | 03/18/2013 - 21:56 | E-mail | Kerstin Sundstrom | Regina Egea; Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 720 | | 03/18/2013 - 22:01 | E-mail | Regina Egea | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 721 | OGNJ-CR-111798 - OGNJ-CR-111800 | 03/19/2013 - 8:23 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 722 | OGNJ-CR-112862 - OGNJ-CR-112865 | 03/19/2013 - 8:34 | Attachment | Marci DiFrancesco | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: Port Authority operations. |
| 723 | OGNJ-CR-111850 - OGNJ-CR-111852 | 03/19/2013 - 8:42 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 724 | OGNJ-CR-111850 - OGNJ-CR-111852 | 03/19/2013 - 9:32 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 725 | OGNJ-CR-111798 - OGNJ-CR-111800 | 03/19/2013 - 10:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 726 | OGNJ-CR-111728 - OGNJ-CR-111731 | 03/19/2013 - 11:20 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 727 | OGNJ-CR-111933 - OGNJ-CR-111935 | 03/19/2013 - 12:18 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 728 | OGNJ-CR-112857 - OGNJ-CR-112861 | 03/19/2013 - 16:12 | E-mail | Nicole Crifo | David Wildstein | | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice regarding legislation. |
| 729 | OGNJ-CR-111689 - OGNJ-CR-111690 | 03/19/2013 - 17:26 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 730 | OGNJ-CR-111260 - OGNJ-CR-111261 | 03/19/2013 - 18:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 731 | OGNJ-CR-112866 - OGNJ-CR-112867 | 03/19/2013 - 18:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief related to internal Port Authority matters. |
| 732 | OGNJ-CR-111643 - OGNJ-CR-111644 | 03/19/2013 - 18:32 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 733 | OGNJ-CR-111931 - OGNJ-CR-111932 | 03/19/2013 - 19:03 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 734 | OGNJ-CR-111986 - OGNJ-CR-111988 | 03/19/2013 - 19:11 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 735 | OGNJ-CR-111586 - OGNJ-CR-111587 | 03/19/2013 - 19:40 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 736 | OGNJ-CR-112855 - OGNJ-CR-112856 | 03/19/2013 - 19:40 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 737 | OGNJ-CR-112868 - OGNJ-CR-112869 | 03/19/2013 - 19:40 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and economic development related to internal Port Authority matters. |
| 738 | OGNJ-CR-111986 - OGNJ-CR-111988 | 03/19/2013 - 20:08 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 739 | | 03/20/2013 - 12:49 | Attachment | Marci DiFrancesco | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 740 | | 03/20/2013 - 14:15 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: regulatory matters. |
| 741 | | 03/20/2013 - 14:27 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 742 | | 03/20/2013 - 14:37 | E-mail | Regina Egea | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: regulatory matters. |
| 743 | | 03/20/2013 - 14:48 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 744 | OGNJ-CR-111986 - OGNJ-CR-111988 | 03/21/2013 - 11:02 | Attachment | Marci DiFrancesco | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 745 | | 03/21/2013 - 12:32 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Request for legal advice re: regulatory matters. |

CONFIDENTIAL

51

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 746 | | 03/21/2013 - 15:06 | E-mail | Nicole Crifo | Regina Egea; Kerstin Sundstrom | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 747 | | 03/21/2013 - 19:02 | E-mail | Nicole Crifo | Kerstin Sundstrom | | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice re: Port Authority operations. |
| 748 | OGNJ-CR-164641 - OGNJ-CR-164664 | 03/22/2013 - 8:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 749 | OGNJ-CR-173065 - OGNJ-CR-173072 | 03/22/2013 - 8:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 750 | OGNJ-CR-164641 - OGNJ-CR-164664 | 03/22/2013 - 15:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 751 | OGNJ-CR-173065 - OGNJ-CR-173072 | 03/22/2013 - 15:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 752 | OGNJ-CR-173065 - OGNJ-CR-173072 | 03/22/2013 - 16:16 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 753 | OGNJ-CR-164641 - OGNJ-CR-164664 | 03/22/2013 - 16:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 754 | OGNJ-CR-173065 - OGNJ-CR-173072 | 03/22/2013 - 16:38 | Attachment | Rich Rebisz | Bill Stepien; Bridget Kelly; Christina Renna | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 755 | | 03/23/2013 - 15:05 | Attachment | Victor Perez | | Regina Egea; Nicole Crifo | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 756 | OGNJ-CR-155240 - OGNJ-CR-155275 | 03/23/2013 - 16:34 | E-mail | Phillip Kwon | Bill Baroni | | Attorney-client privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 757 | | 03/25/2013 - 10:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 758 | | 03/25/2013 - 16:23 | E-mail | Nicole Crifo | Alyson Grouleff | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 759 | OGNJ-CR-112891 - OGNJ-CR-112892 | 03/26/2013 - 11:12 | Attachment | Jun Cosmiano | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and fiscal issues related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 760 | OGNJ-CR-111516 - OGNJ-CR-111518 | 03/26/2013 - 13:02 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 761 | OGNJ-CR-147770 - OGNJ-CR-147791 | 03/26/2013 - 13:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 762 | OGNJ-CR-159844 - OGNJ-CR-159862 | 03/26/2013 - 13:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 763 | OGNJ-CR-159844 - OGNJ-CR-159862 | 03/26/2013 - 16:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 764 | OGNJ-CR-164669 - OGNJ-CR-164672 | 03/26/2013 - 16:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 765 | | 03/27/2013 - 16:44 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and request for legal advice and confidential internal deliberations re: Port Authority operations. |
| 766 | OGNJ-CR-129955 - OGNJ-CR-129959 | 03/28/2013 - 13:21 | Attachment | Patrick Brennan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 767 | OGNJ-CR-129955 - OGNJ-CR-129959 | 03/28/2013 - 13:43 | Attachment | Patrick Brennan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 768 | OGNJ-CR-167645 - OGNJ-CR-167649 | 03/28/2013 - 14:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 769 | OGNJ-CR-167645 - OGNJ-CR-167649 | 03/28/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 770 | OGNJ-CR-112719 - OGNJ-CR-112721 | 03/28/2013 - 17:05 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 771 | OGNJ-CR-112899 - OGNJ-CR-112904 | 03/29/2013 - 12:19 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 772 | OGNJ-CR-112899 - OGNJ-CR-112904 | 03/29/2013 - 12:21 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 773 | OGNJ-CR-112899 - OGNJ-CR-112904 | 03/29/2013 - 12:23 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 774 | OGNJ-CR-112899 - OGNJ-CR-112904 | 03/29/2013 - 12:25 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 775 | OGNJ-CR-112899 - OGNJ-CR-112904 | 03/29/2013 - 13:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 776 | | 03/29/2013 - 14:22 | Attachment | Phillip Kwon | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 777 | | 03/29/2013 - 15:26 | E-mail | Phillip Kwon | Regina Egea; Bill Baroni; Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 778 | | 03/29/2013 - 17:45 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislative committee investigation. Reflecting attorney's mental impressions, opinions, and conclusions. |
| 779 | | 03/30/2013 - 10:33 | E-mail | Nicole Crifo | Phillip Kwon | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 780 | | 03/31/2013 - 12:12 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigaton. |
| 781 | | 03/31/2013 - 12:12 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 782 | | 03/31/2013 - 23:14 | E-mail | Nicole Crifo | John Hoffman; Michael Shutz | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and mental impressions of Nancy Hart re: Port Authority operations. |
| 783 | | 04/01/2013 - 11:50 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 784 | | 04/01/2013 - 12:50 | E-mail | Regina Egea | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 785 | OGNJ-CR-153772 - OGNJ-CR-153773 | 04/01/2013 - 15:42 | E-mail | David Morris | Deborah L. Gramiccioni | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Counsel's Office and confidential internal deliberations re: press strategy. |
| 786 | OGNJ-CR-117655 - OGNJ-CR-117660 | 04/01/2013 - 23:30 | E-mail | Nicole Crifo | Charles McKenna | Regina Egea | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 787 | | 04/02/2013 - 9:06 | Attachment | Adam P. Cohen | | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: unrelated investigation |
| 788 | | 04/02/2013 - 9:49 | Attachment | Adam P. Cohen | | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: unrelated investigation |

CONFIDENTIAL

54

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 789 | OGNJ-CR-114220 - OGNJ-CR-114221 | 04/02/2013 - 10:16 | Attachment | Eric Gelfand | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 790 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/02/2013 - 12:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 791 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/02/2013 - 12:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief related to internal Port Authority matters. |
| 792 | OGNJ-CR-112826 - OGNJ-CR-112828 | 04/02/2013 - 13:59 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief related to internal Port Authority matters. |
| 793 | OGNJ-CR-112905 - OGNJ-CR-112908 | 04/02/2013 - 13:59 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 794 | | 04/02/2013 - 15:59 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; Charles McKenna | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: unrelated investigation |
| 795 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/03/2013 - 10:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 796 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/03/2013 - 10:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 797 | OGNJ-CR-173059 - OGNJ-CR-173064 | 04/03/2013 - 13:49 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 798 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/03/2013 - 16:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 799 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/03/2013 - 16:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 800 | OGNJ-CR-164690 - OGNJ-CR-164696 | 04/03/2013 - 16:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 801 | OGNJ-CR-173059 - OGNJ-CR-173064 | 04/03/2013 - 16:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 802 | | 04/04/2013 - 13:09 | Attachment | Phillip Kwon | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 803 | | 04/04/2013 - 14:01 | Attachment | | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney mental impressions re: ongoing litigation. |
| 804 | | 04/04/2013 - 14:09 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 805 | | 04/04/2013 - 16:17 | Attachment | Phillip Kwon | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 806 | | 04/04/2013 - 16:29 | Attachment | Phillip Kwon | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 807 | | 04/04/2013 - 17:17 | E-mail | Regina Egea | Nicole Crifo | | Attorney-client privilege | Request for legal advice re: proposed settlement. |
| 808 | | 04/04/2013 - 17:31 | E-mail | Nicole Crifo | Regina Egea; Phillip Kwon; Bill Baroni | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 809 | | 04/05/2013 - 9:52 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: proposed settlement. |
| 810 | OGNJ-CR-114228 - OGNJ-CR-114229 | 04/08/2013 - 9:36 | Attachment | Marcia Adams | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 811 | OGNJ-CR-112798 - OGNJ-CR-112799 | 04/08/2013 - 12:34 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief related to internal Port Authority matters. |
| 812 | OGNJ-CR-112870 - OGNJ-CR-112871 | 04/08/2013 - 12:34 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief related to internal Port Authority matters. |
| 813 | OGNJ-CR-128061 - OGNJ-CR-128143 | 04/08/2013 - 14:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 814 | OGNJ-CR-134110 - OGNJ-CR-134229 | 04/08/2013 - 14:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 815 | OGNJ-CR-139358 - OGNJ-CR-139439 | 04/08/2013 - 14:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

56

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 816 | OGNJ-CR-139440 - OGNJ-CR-139521 | 04/08/2013 - 14:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 817 | OGNJ-CR-147804 - OGNJ-CR-147821 | 04/09/2013 - 8:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 818 | OGNJ-CR-145648 - OGNJ-CR-145661 | 04/09/2013 - 10:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 819 | OGNJ-CR-145662 - OGNJ-CR-145676 | 04/09/2013 - 10:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 820 | OGNJ-CR-147804 - OGNJ-CR-147821 | 04/09/2013 - 10:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 821 | | 04/09/2013 - 10:34 | E-mail | Phillip Kwon | Regina Egea; Bill Baroni; Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 822 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/09/2013 - 15:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal Deliberations re: economic development related to internal Port Authority matters. |
| 823 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/09/2013 - 15:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 824 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/09/2013 - 15:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 825 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/09/2013 - 15:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 826 | OGNJ-CR-088517 - OGNJ-CR-088520 | 04/09/2013 - 16:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 827 | OGNJ-CR-172664 - OGNJ-CR-172667 | 04/09/2013 - 16:35 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 828 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/09/2013 - 17:19 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 829 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/09/2013 - 17:19 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 830 | OGNJ-CR-147804 - OGNJ-CR-147821 | 04/10/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 831 | OGNJ-CR-147804 - OGNJ-CR-147821 | 04/10/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 832 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/10/2013 - 8:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 833 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/10/2013 - 8:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 834 | OGNJ-CR-112308 - OGNJ-CR-112311 | 04/10/2013 - 10:14 | Attachment | Wilfredo Guzman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 835 | OGNJ-CR-113123 - OGNJ-CR-113126 | 04/10/2013 - 10:14 | Attachment | Wilfredo Guzman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 836 | OGNJ-CR-112308 - OGNJ-CR-112311 | 04/10/2013 - 10:16 | Attachment | Wilfredo Guzman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 837 | OGNJ-CR-113123 - OGNJ-CR-113126 | 04/10/2013 - 10:16 | Attachment | Wilfredo Guzman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 838 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/10/2013 - 10:47 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 839 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/10/2013 - 10:47 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 840 | OGNJ-CR-112308 - OGNJ-CR-112944 | 04/10/2013 - 13:21 | Attachment | Hannah Good | | | Attorney-client privilege | Reflecting legal advice re: OPRA request. |
| 841 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/10/2013 - 14:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 842 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/10/2013 - 14:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 843 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/10/2013 - 14:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 844 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/10/2013 - 14:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 845 | OGNJ-CR-088521 - OGNJ-CR-088525 | 04/10/2013 - 15:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 846 | OGNJ-CR-112885 - OGNJ-CR-112887 | 04/10/2013 - 15:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 847 | OGNJ-CR-111020 - OGNJ-CR-111021 | 04/11/2013 - 17:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 848 | OGNJ-CR-112874 - OGNJ-CR-112875 | 04/11/2013 - 17:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 849 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 10:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 850 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 10:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 851 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 10:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 852 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 10:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 853 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 10:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 854 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 10:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 855 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 10:59 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 856 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 10:59 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 857 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 11:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 858 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 11:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 859 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 15:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 860 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 15:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 861 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 16:00 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 862 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 16:00 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 863 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 16:00 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 864 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 16:00 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 865 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 16:00 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 866 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 16:00 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 867 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 16:02 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 868 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 16:02 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 869 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 16:04 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 870 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 16:04 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 871 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 17:00 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 872 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 17:00 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 873 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 17:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 874 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 17:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 875 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 17:01 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 876 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 17:01 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 877 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 17:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 878 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 17:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 879 | OGNJ-CR-111875 - OGNJ-CR-111901 | 04/12/2013 - 17:02 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 880 | OGNJ-CR-112917 - OGNJ-CR-112944 | 04/12/2013 - 17:02 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 881 | OGNJ-CR-153196 - OGNJ-CR-153204 | 04/12/2013 - 17:27 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: Port Authority operations. |
| 882 | OGNJ-CR-164753 - OGNJ-CR-164783 | 04/15/2013 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 883 | OGNJ-CR-107659 - OGNJ-CR-107690 | 04/15/2013 - 16:47 | Attachment | Christina Renna | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 884 | OGNJ-CR-164753 - OGNJ-CR-164783 | 04/15/2013 - 16:47 | Attachment | Christina Genovese | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 885 | | 04/15/2013 - 16:49 | E-mail | David Wildstein | Michael Drewniak | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 886 | OGNJ-CR-112802 - OGNJ-CR-112807 | 04/15/2013 - 23:34 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 887 | OGNJ-CR-112802 - OGNJ-CR-112807 | 04/15/2013 - 23:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 888 | OGNJ-CR-112375 - OGNJ-CR-112382 | 04/16/2013 - 10:08 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 889 | OGNJ-CR-112998 - OGNJ-CR-113005 | 04/16/2013 - 10:08 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 890 | OGNJ-CR-112375 - OGNJ-CR-112382 | 04/16/2013 - 15:21 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 891 | OGNJ-CR-112998 - OGNJ-CR-113005 | 04/16/2013 - 15:21 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 892 | | 04/16/2013 - 15:47 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: appointments and nominations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 893 | | 04/16/2013 - 17:00 | E-mail | Anne Marie Robb | Bill Stepien; Maria Comella; Regina Egea; Melissa Orsen; Judith Lieberman; Lou Goetting; Deborah L. Gramiccioni; Matt McDermott; Bridget Kelly; Kevin O'Dowd; David Weinstein; June Forrest; Paul Matey; Charles McKenna | Barbara Panebianco; Anne Marie Robb; Bonney Rivera; Carol Gant; Sabrina Belardo; Angie Flores; Mary Beth Guillemette; MaryAnn O'Brien; Tina Leaver; Marcia McEntyre; Nancy Langevin | Attorney-client privilege | Request for legal advice re: appointments and nominations. |
| 894 | | 04/17/2013 - 9:36 | Attachment | Phillip Kwon | Regina Egea; Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: Port Authority transactions. |
| 895 | | 04/17/2013 - 10:36 | E-mail | Phillip Kwon | Phillip Kwon; Nicole Crifo | Bill Baroni | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 896 | | 04/17/2013 - 12:26 | E-mail | Regina Egea | Regina Egea; Nicole Crifo | Bill Baroni | Attorney-client privilege | Reflecting legal advice and request for legal advice re: economic development. |
| 897 | | 04/17/2013 - 12:29 | E-mail | Phillip Kwon | Bill Stepien; Bridget Kelly | Bill Baroni | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 898 | OGNJ-CR-164853 - OGNJ-CR-164858 | 04/17/2013 - 16:42 | Attachment | Christina Genovese | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 899 | OGNJ-CR-164862 - OGNJ-CR-164867 | 04/17/2013 - 16:42 | Attachment | Christina Genovese | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 900 | OGNJ-CR-112776 - OGNJ-CR-112778 | 04/18/2013 - 11:21 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and economic development related to internal Port Authority matters. |
| 901 | OGNJ-CR-112428 - OGNJ-CR-112430 | 04/18/2013 - 12:34 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 902 | OGNJ-CR-112055 - OGNJ-CR-112056 | 04/18/2013 - 12:51 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 903 | OGNJ-CR-111792 - OGNJ-CR-111794 | 04/18/2013 - 13:26 | E-mail | Regina Egea | Tina Leaver | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 904 | OGNJ-CR-112793 - OGNJ-CR-112797 | 04/18/2013 - 13:46 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 905 | | 04/18/2013 - 13:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 906 | OGNJ-CR-112983 - OGNJ-CR-112988 | 04/18/2013 - 13:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 907 | OGNJ-CR-111723 - OGNJ-CR-111725 | 04/18/2013 - 16:36 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 908 | OGNJ-CR-125508 - OGNJ-CR-125518 | 04/18/2013 - 16:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 909 | OGNJ-CR-125602 - OGNJ-CR-125612 | 04/18/2013 - 16:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 910 | OGNJ-CR-111929 - OGNJ-CR-111930 | 04/18/2013 - 17:39 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 911 | OGNJ-CR-112375 - OGNJ-CR-112382 | 04/18/2013 - 19:17 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 912 | OGNJ-CR-112998 - OGNJ-CR-113005 | 04/18/2013 - 19:17 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 913 | OGNJ-CR-107691 - OGNJ-CR-107760 | 04/19/2013 | Attachment | Aileen Egan | Bill Stepien; Bridget Kelly; Christina Renna | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 914 | OGNJ-CR-111641 - OGNJ-CR-111642 | 04/19/2013 - 10:03 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 915 | | 04/19/2013 - 10:35 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 916 | | 04/19/2013 - 10:37 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 917 | | 04/19/2013 - 10:40 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 918 | OGNJ-CR-112754 - OGNJ-CR-112756 | 04/19/2013 - 10:47 | Attachment | Pasquale DiFulco | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 919 | | 04/19/2013 - 10:55 | E-mail | Karen Eastman | Nicole Crifo | David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 920 | OGNJ-CR-164834 | 04/19/2013 - 13:03 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 921 | OGNJ-CR-111723 - OGNJ-CR-111725 | 04/19/2013 - 14:52 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 922 | OGNJ-CR-164792 - OGNJ-CR-164834 | 04/19/2013 - 15:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 923 | OGNJ-CR-112375 - OGNJ-CR-112382 | 04/19/2013 - 15:25 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 924 | OGNJ-CR-112998 - OGNJ-CR-113005 | 04/19/2013 - 15:25 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 925 | OGNJ-CR-112375 - OGNJ-CR-112382 | 04/19/2013 - 15:37 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 926 | OGNJ-CR-112998 - OGNJ-CR-113005 | 04/19/2013 - 15:37 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 927 | OGNJ-CR-112375 - OGNJ-CR-112382 | 04/19/2013 - 16:12 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 928 | OGNJ-CR-112998 - OGNJ-CR-113005 | 04/19/2013 - 16:12 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 929 | OGNJ-CR-112375 - OGNJ-CR-112382 | 04/19/2013 - 16:14 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 930 | OGNJ-CR-112998 - OGNJ-CR-113005 | 04/19/2013 - 16:14 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 931 | OGNJ-CR-164792 - OGNJ-CR-164834 | 04/19/2013 - 16:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 932 | OGNJ-CR-112954 - OGNJ-CR-112955 | 04/19/2013 - 17:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations related to internal Port Authority matters. |
| 933 | | 04/20/2013 - 14:20 | E-mail | Regina Egea | David Samson | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 934 | OGNJ-CR-111685 - OGNJ-CR-111688 | 04/22/2013 - 8:47 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 935 | OGNJ-CR-111846 - OGNJ-CR-111847 | 04/22/2013 - 10:32 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 936 | OGNJ-CR-111848 - OGNJ-CR-111849 | 04/22/2013 - 16:19 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to internal Port Authority matters. |
| 937 | OGNJ-CR-111792 - OGNJ-CR-111794 | 04/22/2013 - 16:41 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 938 | OGNJ-CR-112752 - OGNJ-CR-112753 | 04/22/2013 - 16:52 | Attachment | Jun Cosmiano | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 939 | OGNJ-CR-112979 - OGNJ-CR-112980 | 04/22/2013 - 16:52 | Attachment | Jun Cosmiano | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 940 | OGNJ-CR-157415 - OGNJ-CR-157436 | 04/23/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 941 | OGNJ-CR-155174 - OGNJ-CR-155195 | 04/23/2013 - 9:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 942 | OGNJ-CR-111927 - OGNJ-CR-111928 | 04/23/2013 - 16:46 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 943 | | 04/23/2013 - 16:56 | E-mail | David Wildstein | Michael Drewniak | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 944 | OGNJ-CR-111790 - OGNJ-CR-111791 | 04/23/2013 - 19:15 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 945 | OGNJ-CR-111721 - OGNJ-CR-111722 | 04/23/2013 - 19:24 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 946 | OGNJ-CR-111682 - OGNJ-CR-111684 | 04/23/2013 - 20:23 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 947 | OGNJ-CR-111682 - OGNJ-CR-111684 | 04/23/2013 - 20:37 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 948 | | 04/24/2013 - 13:28 | E-mail | Nicole Crifo | Phillip Kwon | David Wildstein | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and request for legal advice and confidential internal deliberations re: Port Authority operations. |
| 949 | | 04/24/2013 - 15:30 | E-mail | Phillip Kwon | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 950 | | 04/24/2013 - 21:22 | E-mail | Nicole Crifo | Phillip Kwon | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and request for legal advice and confidential internal deliberations re: Port Authority operations. |
| 951 | OGNJ-CR-106104 - OGNJ-CR-106127 | 04/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 952 | OGNJ-CR-106104 - OGNJ-CR-106127 | 04/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 953 | OGNJ-CR-157415 - OGNJ-CR-157436 | 04/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 954 | | 04/25/2013 - 9:50 | E-mail | Nicole Crifo | David Wildstein | Regina Egea | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations re: Port Authority operations. |
| 955 | OGNJ-CR-155174 - OGNJ-CR-155195 | 04/25/2013 - 12:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 956 | OGNJ-CR-157415 - OGNJ-CR-157436 | 04/25/2013 - 12:36 | Attachment | Maria C. Rizzuto | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 957 | OGNJ-CR-112821 - OGNJ-CR-112823 | 04/25/2013 - 12:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |

AS OF APRIL 28, 2016

67

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 958 | OGNJ-CR-107691 - OGNJ-CR-107760 | 04/25/2013 - 15:23 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 959 | OGNJ-CR-164887 - OGNJ-CR-164924 | 04/25/2013 - 15:23 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 960 | OGNJ-CR-155174 - OGNJ-CR-155195 | 04/25/2013 - 16:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 961 | OGNJ-CR-107691 - OGNJ-CR-107760 | 04/26/2013 - 15:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 962 | OGNJ-CR-107691 - OGNJ-CR-107760 | 04/26/2013 - 15:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 963 | OGNJ-CR-164887 - OGNJ-CR-164924 | 04/26/2013 - 15:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 964 | OGNJ-CR-164887 - OGNJ-CR-164924 | 04/26/2013 - 15:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 965 | | 04/26/2013 - 15:34 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 966 | OGNJ-CR-164887 - OGNJ-CR-164924 | 04/26/2013 - 15:34 | Attachment | | | | Deliberative process privilege | Reflecting legal advice re: unrelated investigations. |
| 967 | OGNJ-CR-164924 | 04/26/2013 - 16:39 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 968 | OGNJ-CR-107691 - OGNJ-CR-107760 | 04/26/2013 - 17:13 | Attachment | Christina Renna | Bill Stepien; Bridget Kelly | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 969 | OGNJ-CR-164887 - OGNJ-CR-164924 | 04/26/2013 - 17:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 970 | OGNJ-CR-107691 - OGNJ-CR-107760 | 04/26/2013 - 17:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 971 | OGNJ-CR-164887 - OGNJ-CR-164924 | 04/26/2013 - 17:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 972 | | 04/26/2013 - 17:30 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: Port Authority operations. |
| 973 | | 04/26/2013 - 18:30 | E-mail | Nicole Crifo | Alyson Grouleff | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 974 | | 04/29/2013 - 11:51 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 975 | | 04/29/2013 - 11:51 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 976 | | 04/29/2013 - 13:06 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Alexander Southwell re: Port Authority operations. |
| 977 | | 04/29/2013 - 13:11 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 978 | | 04/29/2013 - 14:53 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting request for legal advice and legal advice from Alexander Southwell re: Port Authority operations. |
| 979 | OGNJ-CR-113048 - OGNJ-CR-113049 | 04/29/2013 - 17:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 980 | OGNJ-CR-153230 - OGNJ-CR-153231 | 04/29/2013 - 17:39 | E-mail | Raymond Brandes | Patricia Morgan; Karen Wolfe; Maria Comella; Michael Drewniak; Colin Reed; Bridget Kelly; Christina Renna; David Weinstein; David Reiner; Deborah Gramiccioni; Colin Newman; Timothy Cunningham; Ned Nurick; Amy Cradic; Barbara Morgan | Sean Conner; Kara Walker; Lauren Fritts; Kathryn Grosso; Sarah Dolan; David Saenz | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 981 | OGNJ-CR-153740 - OGNJ-CR-153741 | 04/29/2013 - 17:39 | E-mail | Raymond Brandes | Deborah L. Gramiccioni | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Counsel's Office and confidential internal deliberations re: press strategy. |
| 982 | | 04/29/2013 - 17:45 | E-mail | Phillip Kwon | Charles McKenna | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice re: unrelated investigations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 983 | OGNJ-CR-153222 - OGNJ-CR-153223 | 04/29/2013 - 17:50 | E-mail | Barbara Morgan | David Reiner; Deborah Gramiccioni; Karen Wolfe; Patricia Morgan; Raymond Brandes; Colin Reed; Michael Drewniak; Timothy Cunningham; Amy Cradic; Ned Nurick; Christina Renna; Colin Newman; Bridget Kelly; David Weinstein; Maria Comella | David Saenz; Sarah Dolan; Lauren Fritts; Kara Walker; Sean Conner; Kathryn Grosso | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 984 | OGNJ-CR-153847 - OGNJ-CR-153848 | 04/29/2013 - 17:50 | E-mail | Barbara Morgan | Deborah L. Gramiccioni | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Counsel's Office and confidential internal deliberations re: press strategy. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 985 | OGNJ-CR-153228 - OGNJ-CR-153229 | 04/29/2013 - 18:03 | E-mail | Timothy Cunningham | Raymond Brandes; Patricia Morgan; Karen Wolfe; Maria Comella; Michael Drewniak; Colin Reed; Bridget Kelly; Christina Renna; David Weinstein; David Reiner; Deborah Gramiccioni; Colin Newman; Ned Nurick; Amy Cradic; Barbara Morgan | Sean Conner; Kara Walker; Lauren Fritts; Kathryn Grosso; Sarah Dolan; David Saenz | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 986 | OGNJ-CR-153793 - OGNJ-CR-153794 | 04/29/2013 - 18:03 | E-mail | Timothy Cunningham | Deborah L. Gramiccioni | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Counsel's Office and confidential internal deliberations re: press strategy. |
| 987 | | 04/29/2013 - 19:59 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice from and mental impressions of Alexander Southwell re: Port Authority operations. |
| 988 | | 04/29/2013 - 21:37 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 989 | | 04/30/2013 - 8:53 | E-mail | Regina Egea | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and request for legal advice re: GAO inquiry.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 990 | OGNJ-CR-112790 - OGNJ-CR-112792 | 04/30/2013 - 8:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 991 | | 04/30/2013 - 9:00 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Alexander Southwell and confidential internal deliberations re: Port Authority operations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 992 | OGNJ-CR-112800 - OGNJ-CR-112801 | 04/30/2013 - 10:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 993 | OGNJ-CR-111028 - OGNJ-CR-111031 | 04/30/2013 - 10:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 994 | | 04/30/2013 - 10:22 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 995 | OGNJ-CR-112220 - OGNJ-CR-112221 | 04/30/2013 - 11:03 | Attachment | Marie Roman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 996 | OGNJ-CR-112426 - OGNJ-CR-112427 | 04/30/2013 - 11:03 | Attachment | Marie Roman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 997 | OGNJ-CR-112710 - OGNJ-CR-112711 | 04/30/2013 - 11:03 | Attachment | Marie Roman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 998 | OGNJ-CR-112514 - OGNJ-CR-112515 | 04/30/2013 - 11:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 999 | OGNJ-CR-112790 - OGNJ-CR-112792 | 04/30/2013 - 11:55 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1000 | OGNJ-CR-111028 - OGNJ-CR-111031 | 04/30/2013 - 14:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1001 | | 04/30/2013 - 14:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1002 | | 04/30/2013 - 14:25 | E-mail | Nicole Crifo | Peter Simon | | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: Port Authority operations. |
| 1003 | OGNJ-CR-112020 - OGNJ-CR-112021 | 04/30/2013 - 15:12 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1004 | OGNJ-CR-112517 - OGNJ-CR-112521 | 04/30/2013 - 16:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1005 | | 04/30/2013 - 16:58 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Request for legal advice regarding fiscal issues. |
| 1006 | OGNJ-CR-112517 - OGNJ-CR-112521 | 04/30/2013 - 18:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1007 | OGNJ-CR-111032 - OGNJ-CR-111035 | 04/30/2013 - 19:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1008 | OGNJ-CR-113034 - OGNJ-CR-113039 | 04/30/2013 - 22:01 | Attachment | Nicole Crifo | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1009 | OGNJ-CR-113011 - OGNJ-CR-113014 | 04/30/2013 - 22:38 | Attachment | Jared Pilosio | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1010 | OGNJ-CR-113034 - OGNJ-CR-113039 | 04/30/2013 - 22:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and fiscal issues related to internal Port Authority matters. |
| 1011 | OGNJ-CR-113034 - OGNJ-CR-113039 | 04/30/2013 - 23:10 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1012 | | 04/30/2013 - 23:42 | E-mail | Jared Pilosio | Nicole Crifo | David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1013 | | 04/30/2013 - 23:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1014 | OGNJ-CR-113094 - OGNJ-CR-113098 | 04/30/2013 - 23:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1015 | OGNJ-CR-088534 - OGNJ-CR-088541 | 05/01/2013 - 8:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1016 | | 05/01/2013 - 9:05 | E-mail | Regina Egea | David Samson | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1017 | OGNJ-CR-112431 - OGNJ-CR-112436 | 05/01/2013 - 11:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1018 | OGNJ-CR-112390 - OGNJ-CR-112395 | 05/01/2013 - 11:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1019 | OGNJ-CR-113051 - OGNJ-CR-113081 | 05/01/2013 - 12:41 | E-mail | Jared Pilosio | Nicole Crifo | David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1020 | OGNJ-CR-112431 - OGNJ-CR-112436 | 05/01/2013 - 12:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1021 | OGNJ-CR-113051 - OGNJ-CR-113081 | 05/01/2013 - 12:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1022 | OGNJ-CR-112390 - OGNJ-CR-112395 | 05/01/2013 - 12:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1023 | OGNJ-CR-113051 - OGNJ-CR-113081 | 05/01/2013 - 12:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1024 | | 05/01/2013 - 13:16 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1025 | | 05/01/2013 - 13:16 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1026 | | 05/01/2013 - 13:18 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1027 | | 05/01/2013 - 13:18 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1028 | OGNJ-CR-144706 - OGNJ-CR-144708 | 05/01/2013 - 16:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1029 | OGNJ-CR-113085 - OGNJ-CR-113093 | 05/01/2013 - 19:56 | Attachment | Nicole Crifo | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1030 | OGNJ-CR-113085 - OGNJ-CR-113093 | 05/01/2013 - 21:03 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1031 | OGNJ-CR-111036 - OGNJ-CR-111038 | 05/02/2013 - 9:03 | E-mail | Maulik Sanghavi | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: economic development. |
| 1032 | | 05/02/2013 - 11:59 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1033 | | 05/02/2013 - 11:59 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and request for legal advice re: unrelated investigation |
| 1034 | | 05/02/2013 - 11:59 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1035 | | 05/02/2013 - 11:59 | Attachment | Darrell Buchbinder | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: Port Authority operations. |
| 1036 | | 05/02/2013 - 14:15 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1037 | | 05/02/2013 - 17:43 | E-mail | Nicole Crifo | Regina Egea; Amy Herbold; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1038 | | 05/02/2013 - 17:47 | E-mail | Nicole Crifo | Amy Melick | | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: Port Authority operations. |
| 1039 | | 05/02/2013 - 22:39 | E-mail | Nicole Crifo | Phillip Kwon | | Attorney-client privilege | Request for legal advice re: fiscal issues. |
| 1040 | | 05/03/2013 - 10:35 | E-mail | Nicole Crifo | Phillip Kwon | | Attorney-client privilege | Request for legal advice re: fiscal issues. |
| 1041 | | 05/03/2013 - 11:16 | E-mail | Amy Melick | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: GAO inquiry. |
| 1042 | OGNJ-CR-136342 - OGNJ-CR-136344 | 05/03/2013 - 16:12 | Attachment | Ned Nurick | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1043 | OGNJ-CR-153232 - OGNJ-CR-153233 | 05/03/2013 - 16:12 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 1044 | OGNJ-CR-112773 - OGNJ-CR-112775 | 05/03/2013 - 18:12 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice from and mental impressions of Nancy Hart re: Port Authority operations. |
| 1045 | OGNJ-CR-112773 - OGNJ-CR-112775 | 05/03/2013 - 18:12 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1046 | OGNJ-CR-112759 - OGNJ-CR-112761 | 05/05/2013 - 20:36 | Attachment | Darrell Buchbinder | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |

75

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1047 | OGNJ-CR-113120 - OGNJ-CR-113122 | 05/05/2013 - 20:36 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1048 | OGNJ-CR-112759 - OGNJ-CR-112761 | 05/05/2013 - 21:02 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice from and mental impressions of Darrell Buchbinder re: Port Authority operations. |
| 1049 | OGNJ-CR-112471 - OGNJ-CR-112472 | 05/06/2013 - 8:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1050 | OGNJ-CR-113120 - OGNJ-CR-113122 | 05/06/2013 - 10:00 | E-mail | Nicole Crifo | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1051 | OGNJ-CR-112726 - OGNJ-CR-112749 | 05/06/2013 - 11:27 | Attachment | Darrell Buchbinder | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice or request for legal advice and confidential internal deliberations re: internal Port Authority matters. |
| 1052 | OGNJ-CR-112706 - OGNJ-CR-112709 | 05/06/2013 - 12:35 | E-mail | David Wildstein | Regina Egea; Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations re: internal Port Authority matters. |
| 1053 | | 05/06/2013 - 13:38 | E-mail | Nicole Crifo | Regina Egea; David Wildstein | | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations re: Port Authority operations. |
| 1054 | OGNJ-CR-112840 - OGNJ-CR-112842 | 05/06/2013 - 16:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief related to internal Port Authority matters. |
| 1055 | OGNJ-CR-113110 - OGNJ-CR-113113 | 05/06/2013 - 16:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1056 | OGNJ-CR-125291 - OGNJ-CR-125296 | 05/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1057 | OGNJ-CR-125323 - OGNJ-CR-125328 | 05/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1058 | | 05/07/2013 - 17:22 | E-mail | Robert Romano | Charles McKenna; Paul Matey | Andrew Eristoff | Attorney-client privilege | Reflecting legal advice and requesting legal advice re: document requests. |
| 1059 | OGNJ-CR-112786 - OGNJ-CR-112788 | 05/07/2013 - 21:20 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |

AS OF APRIL 28, 2016

76

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1060 | OGNJ-CR-088239 - OGNJ-CR-088241 | 05/08/2013 - 14:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1061 | OGNJ-CR-112373 - OGNJ-CR-112374 | 05/08/2013 - 16:03 | Attachment | | | | | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1062 | OGNJ-CR-112332 - OGNJ-CR-112333 | 05/08/2013 - 16:03 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1063 | OGNJ-CR-111758 - OGNJ-CR-111760 | 05/08/2013 - 18:38 | Attachment | | | | Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1064 | OGNJ-CR-113105 - OGNJ-CR-113108 | 05/08/2013 - 18:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1065 | OGNJ-CR-154341 - OGNJ-CR-154375 | 05/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1066 | OGNJ-CR-154341 - OGNJ-CR-154375 | 05/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1067 | OGNJ-CR-161819 - OGNJ-CR-161861 | 05/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1068 | OGNJ-CR-161819 - OGNJ-CR-161861 | 05/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1069 | | 05/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1070 | | 05/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1071 | OGNJ-CR-113193 - OGNJ-CR-113194 | 05/09/2013 - 8:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1072 | OGNJ-CR-130946 - OGNJ-CR-130954 | 05/09/2013 - 11:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1073 | OGNJ-CR-130946 - OGNJ-CR-130954 | 05/09/2013 - 11:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1074 | OGNJ-CR-130946 - OGNJ-CR-130954 | 05/09/2013 - 11:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1075 | OGNJ-CR-154316 - OGNJ-CR-154339 | 05/09/2013 - 14:31 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1076 | OGNJ-CR-163224 - OGNJ-CR-163247 | 05/09/2013 - 14:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1077 | OGNJ-CR-114250 - OGNJ-CR-114251 | 05/09/2013 - 16:24 | Attachment | Christopher Valens | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1078 | OGNJ-CR-154341 - OGNJ-CR-154375 | 05/10/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1079 | OGNJ-CR-154341 - OGNJ-CR-154375 | 05/10/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1080 | OGNJ-CR-161819 - OGNJ-CR-161861 | 05/10/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1081 | | 05/10/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1082 | | 05/10/2013 - 9:07 | Stand-alone document | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 1083 | | 05/10/2013 - 10:18 | Stand-alone document | Authorities Unit | Charles McKenna; Paul Matey | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 1084 | | 05/10/2013 - 14:53 | Stand-alone document | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 1085 | OGNJ-CR-153633 - OGNJ-CR-153647 | 05/10/2013 - 15:57 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1086 | | 05/10/2013 - 15:57 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: Port Authority operations. |
| 1087 | | 05/10/2013 - 15:57 | Attachment | | | | Attorney-client privilege | Request for legal advice re: departmental briefing. |
| 1088 | | 05/10/2013 - 15:57 | Attachment | | | | Attorney-client privilege | Request for legal advice re: departmental briefing. |
| 1089 | | 05/10/2013 - 15:57 | Attachment | | | | Attorney-client privilege | Request for legal advice re: departmental briefing. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1090 | | 05/10/2013 - 15:57 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 1091 | | 05/10/2013 - 15:57 | Stand-alone document | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 1092 | | 05/10/2013 - 16:00 | E-mail | Regina Egea; Tina Leaver | Charles McKenna | | Attorney-client privilege; Deliberative process privilege | Request for legal advice re: departmental briefing. |
| 1093 | OGNJ-CR-154316 - OGNJ-CR-154339 | 05/10/2013 - 16:07 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1094 | OGNJ-CR-161819 - OGNJ-CR-161861 | 05/10/2013 - 16:07 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1095 | OGNJ-CR-163224 - OGNJ-CR-163247 | 05/10/2013 - 16:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1096 | OGNJ-CR-154316 - OGNJ-CR-154339 | 05/10/2013 - 16:07 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1097 | OGNJ-CR-163224 - OGNJ-CR-163247 | 05/10/2013 - 16:11 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1098 | OGNJ-CR-154341 - OGNJ-CR-154375 | 05/10/2013 - 16:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1099 | OGNJ-CR-161819 - OGNJ-CR-161861 | 05/12/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1100 | | 05/12/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1101 | OGNJ-CR-154316 - OGNJ-CR-154339 | 05/12/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1102 | OGNJ-CR-163224 - OGNJ-CR-163247 | 05/12/2013 - 9:24 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 1103 | | 05/13/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1104 | | 05/13/2013 - 10:34 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Darrell Buchbinder and confidential internal deliberations re: Port Authority operations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1105 | | 05/13/2013 - 11:09 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1106 | OGNJ-CR-112660 - OGNJ-CR-112661 | 05/13/2013 - 15:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1107 | OGNJ-CR-111709 - OGNJ-CR-111710 | 05/13/2013 - 17:48 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1108 | OGNJ-CR-113189 - OGNJ-CR-113190 | 05/13/2013 - 17:48 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1109 | OGNJ-CR-112703 - OGNJ-CR-112705 | 05/14/2013 - 17:01 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1110 | OGNJ-CR-113155 - OGNJ-CR-113157 | 05/14/2013 - 17:01 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1111 | OGNJ-CR-113155 - OGNJ-CR-113157 | 05/14/2013 - 20:43 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 1112 | | 05/14/2013 - 20:47 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Request for legal advice regarding fiscal issues. |
| 1113 | OGNJ-CR-139301 - OGNJ-CR-139338 | 05/15/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1114 | OGNJ-CR-139301 - OGNJ-CR-139338 | 05/15/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1115 | OGNJ-CR-139301 - OGNJ-CR-139338 | 05/15/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1116 | OGNJ-CR-139301 - OGNJ-CR-139338 | 05/15/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1117 | OGNJ-CR-139301 - OGNJ-CR-139338 | 05/15/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1118 | OGNJ-CR-139301 - OGNJ-CR-139338 | 05/15/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1119 | | 05/15/2013 - 13:48 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: Port Authority operations. |
| 1120 | OGNJ-CR-128006 - OGNJ-CR-128043 | 05/15/2013 - 15:00 | Attachment | Jan Gheen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1121 | OGNJ-CR-128199 - OGNJ-CR-128264 | 05/15/2013 - 15:00 | Attachment | Ian Gheen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1122 | OGNJ-CR-134110 - OGNJ-CR-134229 | 05/15/2013 - 15:00 | Attachment | Ian Gheen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1123 | OGNJ-CR-128006 - OGNJ-CR-128043 | 05/15/2013 - 15:01 | Attachment | Anthony Pilawski | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1124 | OGNJ-CR-128199 - OGNJ-CR-128264 | 05/15/2013 - 15:01 | Attachment | Anthony Pilawski | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1125 | OGNJ-CR-134110 - OGNJ-CR-134229 | 05/15/2013 - 15:01 | Attachment | Anthony Pilawski | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1126 | OGNJ-CR-128006 - OGNJ-CR-128043 | 05/15/2013 - 15:02 | Attachment | Betty Boros-Russo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1127 | OGNJ-CR-128006 - OGNJ-CR-128043 | 05/15/2013 - 15:02 | Attachment | Betty Boros-Russo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1128 | OGNJ-CR-128006 - OGNJ-CR-128043 | 05/15/2013 - 15:02 | Attachment | Heather Hansberry | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1129 | OGNJ-CR-128199 - OGNJ-CR-128264 | 05/15/2013 - 15:02 | Attachment | Betty Boros-Russo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1130 | OGNJ-CR-128199 - OGNJ-CR-128264 | 05/15/2013 - 15:02 | Attachment | Heather Hansberry | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1131 | OGNJ-CR-128199 - OGNJ-CR-128264 | 05/15/2013 - 15:02 | Attachment | Betty Boros-Russo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1132 | OGNJ-CR-134110 - OGNJ-CR-134229 | 05/15/2013 - 15:02 | Attachment | Betty Boros-Russo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1133 | OGNJ-CR-134110 - OGNJ-CR-134229 | 05/15/2013 - 15:02 | Attachment | Betty Boros-Russo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1134 | OGNJ-CR-134110 - OGNJ-CR-134229 | 05/15/2013 - 15:02 | Attachment | Heather Hansberry | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1135 | OGNJ-CR-128006 - OGNJ-CR-128043 | 05/15/2013 - 15:12 | Attachment | Betty Boros-Russo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1136 | OGNJ-CR-128199 - OGNJ-CR-128264 | 05/15/2013 - 15:12 | Attachment | Betty Boros-Russo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1137 | OGNJ-CR-134110 - OGNJ-CR-134229 | 05/15/2013 - 15:12 | Attachment | Betty Boros-Russo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1138 | | 05/15/2013 - 16:11 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1139 | | 05/15/2013 - 16:11 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1140 | OGNJ-CR-111039 - OGNJ-CR-111040 | 05/16/2013 - 9:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1141 | | 05/16/2013 - 15:21 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1142 | | 05/16/2013 - 15:21 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1143 | | 05/16/2013 - 15:21 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1144 | | 05/16/2013 - 15:21 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1145 | OGNJ-CR-112610 - OGNJ-CR-112611 | 05/16/2013 - 15:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1146 | | 05/16/2013 - 20:43 | Embedded Object | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: Port Authority operations. |
| 1147 | | 05/16/2013 - 20:43 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1148 | | 05/16/2013 - 21:43 | Embedded Object | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: Port Authority operations. |
| 1149 | | 05/17/2013 - 8:29 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1150 | | 05/17/2013 - 12:42 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1151 | OGNJ-CR-112493 - OGNJ-CR-112502 | 05/17/2013 - 14:19 | | | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: legislation. |
| 1152 | | 05/17/2013 - 15:18 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1153 | OGNJ-CR-112540 - OGNJ-CR-112541 | 05/17/2013 - 15:23 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1154 | OGNJ-CR-111923 - OGNJ-CR-111926 | 05/17/2013 - 16:13 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1155 | OGNJ-CR-111047 - OGNJ-CR-111051 | 05/17/2013 - 16:16 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1156 | OGNJ-CR-112509 - OGNJ-CR-112513 | 05/17/2013 - 16:16 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1157 | OGNJ-CR-111047 - OGNJ-CR-111051 | 05/17/2013 - 16:17 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1158 | OGNJ-CR-112509 - OGNJ-CR-112513 | 05/17/2013 - 16:17 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1159 | | 05/18/2013 - 11:50 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1160 | | 05/20/2013 - 9:40 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1161 | | 05/20/2013 - 10:51 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice from and mental impressions of Darrell Buchbinder and confidential internal deliberations re: Port Authority operations. |
| 1162 | | 05/20/2013 - 19:42 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1163 | OGNJ-CR-112829 - OGNJ-CR-112839 | 05/20/2013 - 20:44 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1164 | OGNJ-CR-117226 - OGNJ-CR-117236 | 05/20/2013 - 20:51 | E-mail | Nicole Crifo | Regina Egea; Amy Melick; Charles McKenna | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice or request for legal advice and confidential internal deliberations re: internal Port Authority operations |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1165 | OGNJ-CR-111841 - OGNJ-CR-111845 | 05/21/2013 - 9:31 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 1166 | OGNJ-CR-112053 - OGNJ-CR-112054 | 05/21/2013 - 16:47 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1167 | OGNJ-CR-111047 - OGNJ-CR-111051 | 05/22/2013 - 11:08 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1168 | OGNJ-CR-112509 - OGNJ-CR-112513 | 05/22/2013 - 11:08 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1169 | OGNJ-CR-111047 - OGNJ-CR-111051 | 05/22/2013 - 12:48 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1170 | OGNJ-CR-112509 - OGNJ-CR-112513 | 05/22/2013 - 12:48 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1171 | OGNJ-CR-112418 - OGNJ-CR-112425 | 05/22/2013 - 19:19 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1172 | OGNJ-CR-112418 - OGNJ-CR-112425 | 05/22/2013 - 20:41 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1173 | OGNJ-CR-112418 - OGNJ-CR-112425 | 05/22/2013 - 20:41 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1174 | OGNJ-CR-112418 - OGNJ-CR-112425 | 05/22/2013 - 20:46 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1175 | OGNJ-CR-112418 - OGNJ-CR-112425 | 05/22/2013 - 20:48 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1176 | OGNJ-CR-112418 - OGNJ-CR-112425 | 05/22/2013 - 21:07 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1177 | OGNJ-CR-112418 - OGNJ-CR-112425 | 05/22/2013 - 21:07 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1178 | OGNJ-CR-111841 - OGNJ-CR-111845 | 05/23/2013 - 9:12 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 1179 | | 05/23/2013 - 12:10 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: contract negotiation. |
| 1180 | | 05/24/2013 - 9:54 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: contract negotiation. |
| 1181 | OGNJ-CR-134099 - OGNJ-CR-134100 | 05/24/2013 - 10:49 | E-mail | Eric Daleo | Rima Oueid | MaryBeth Brenner | Attorney-client privilege | Reflecting legal advise re: draft memorandum concerning disaster relief. |
| 1182 | | 05/24/2013 - 11:43 | Attachment | | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney mental impressions re: economic development. |
| 1183 | | 05/24/2013 - 11:43 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: contract negotiation. |
| 1184 | | 05/24/2013 - 11:43 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: contract negotiation. |
| 1185 | OGNJ-CR-111655 - OGNJ-CR-111658 | 05/24/2013 - 12:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1186 | OGNJ-CR-113171 - OGNJ-CR-113174 | 05/24/2013 - 12:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1187 | OGNJ-CR-113183 - OGNJ-CR-113186 | 05/24/2013 - 12:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1188 | | 05/24/2013 - 12:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1189 | OGNJ-CR-112192 - OGNJ-CR-112194 | 05/24/2013 - 14:23 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1190 | OGNJ-CR-111957 - OGNJ-CR-111977 | 05/24/2013 - 15:55 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1191 | OGNJ-CR-112330 - OGNJ-CR-112331 | 05/24/2013 - 16:46 | Attachment | | | | Deliberative process privilege | reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1192 | OGNJ-CR-111841 - OGNJ-CR-111845 | 05/24/2013 - 17:25 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 1193 | OGNJ-CR-112658 - OGNJ-CR-112659 | 05/24/2013 - 18:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1194 | | 05/24/2013 - 18:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1195 | | 05/26/2013 - 12:44 | E-mail | David Samson | Bill Baroni | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1196 | OGNJ-CR-162023 - OGNJ-CR-162033 | 05/28/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1197 | OGNJ-CR-162023 - OGNJ-CR-162033 | 05/28/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1198 | OGNJ-CR-111841 - OGNJ-CR-111845 | 05/28/2013 - 7:21 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 1199 | OGNJ-CR-111923 - OGNJ-CR-111926 | 05/28/2013 - 7:59 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1200 | OGNJ-CR-111957 - OGNJ-CR-111977 | 05/28/2013 - 8:06 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1201 | | 05/28/2013 - 12:43 | E-mail | Amy Cradic | Eric Daleo; Marc Ferzan; Terrence Brody | Deborah L. Gramiccioni; Bridget Kelly; David Reiner; Gregory Acquaviva | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 1202 | | 05/28/2013 - 12:49 | E-mail | David Reiner | Amy Cradic; Eric Daleo; Marc Ferzan; Terrence Brody | Deborah L. Gramiccioni; Bridget Kelly; Gregory Acquaviva | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 1203 | OGNJ-CR-111923 - OGNJ-CR-111926 | 05/28/2013 - 12:51 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1204 | | 05/28/2013 - 13:58 | E-mail | Bill Baroni | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 1205 | | 05/28/2013 - 14:08 | E-mail | Nicole Crifo | Regina Egea; Charles McKenna | Kerstin Sundstrom | Attorney-client privilege | Request for legal advice re: airport development. |
| 1206 | OGNJ-CR-111787 - OGNJ-CR-111789 | 05/28/2013 - 15:57 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1207 | OGNJ-CR-167980 - OGNJ-CR-167990 | 05/28/2013 - 16:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1208 | OGNJ-CR-148059 - OGNJ-CR-148069 | 05/28/2013 - 16:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1209 | OGNJ-CR-167980 - OGNJ-CR-167990 | 05/28/2013 - 16:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1210 | OGNJ-CR-148059 - OGNJ-CR-148069 | 05/28/2013 - 16:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1211 | OGNJ-CR-167980 - OGNJ-CR-167990 | 05/28/2013 - 16:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1212 | OGNJ-CR-111655 - OGNJ-CR-111658 | 05/28/2013 - 17:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1213 | OGNJ-CR-113171 - OGNJ-CR-113174 | 05/28/2013 - 17:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1214 | OGNJ-CR-113183 - OGNJ-CR-113186 | 05/28/2013 - 17:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1215 | OGNJ-CR-111787 - OGNJ-CR-111789 | 05/28/2013 - 17:19 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1216 | OGNJ-CR-167980 - OGNJ-CR-167990 | 05/28/2013 - 17:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1217 | OGNJ-CR-111680 - OGNJ-CR-111681 | 05/28/2013 - 17:41 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1218 | OGNJ-CR-112608 - OGNJ-CR-112609 | 05/28/2013 - 18:23 | E-mail | Eric Daleo | Amy Cradic; Marc Ferzan; Terrence Brody; David Reiner | Deborah L. Gramiccioni; Bridget Kelly; Gregory Acquaviva | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 1219 | OGNJ-CR-112609 | 05/28/2013 - 18:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1220 | OGNJ-CR-111719 - OGNJ-CR-111720 | 05/28/2013 - 19:06 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1221 | OGNJ-CR-111955 - OGNJ-CR-111956 | 05/28/2013 - 19:56 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1222 | OGNJ-CR-148059 - OGNJ-CR-148069 | 05/29/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1223 | OGNJ-CR-162023 - OGNJ-CR-162033 | 05/29/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1224 | OGNJ-CR-162023 - OGNJ-CR-162033 | 05/29/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1225 | OGNJ-CR-111785 - OGNJ-CR-111786 | 05/29/2013 - 12:02 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1226 | OGNJ-CR-113139 - OGNJ-CR-113140 | 05/29/2013 - 12:02 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1227 | OGNJ-CR-111936 - OGNJ-CR-111939 | 05/30/2013 - 10:37 | Embedded Object | Joan Papageorgis | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1228 | OGNJ-CR-113141 - OGNJ-CR-113144 | 05/30/2013 - 10:37 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1229 | OGNJ-CR-114076 - OGNJ-CR-114078 | 05/30/2013 - 10:37 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1230 | OGNJ-CR-114123 - OGNJ-CR-114125 | 05/30/2013 - 10:37 | Embedded Object | Joan Papageorgis | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1231 | OGNJ-CR-114265 - OGNJ-CR-114267 | 05/30/2013 - 10:37 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1232 | OGNJ-CR-116596 - OGNJ-CR-116617 | 05/31/2013 - 8:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1233 | OGNJ-CR-111936 - OGNJ-CR-111939 | 05/31/2013 - 9:53 | Attachment | Joan Papageorgis | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Bayonne Bridge. |
| 1234 | OGNJ-CR-113141 - OGNJ-CR-113144 | 05/31/2013 - 9:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1235 | OGNJ-CR-114076 - OGNJ-CR-114078 | 05/31/2013 - 9:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1236 | OGNJ-CR-114123 - OGNJ-CR-114125 | 05/31/2013 - 9:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1237 | OGNJ-CR-114265 - OGNJ-CR-114267 | 05/31/2013 - 9:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1238 | OGNJ-CR-116596 - OGNJ-CR-116617 | 05/31/2013 - 13:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1239 | OGNJ-CR-111943 - OGNJ-CR-111944 | 05/31/2013 - 14:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1240 | OGNJ-CR-116043 - OGNJ-CR-116057 | 05/31/2013 - 15:18 | Attachment | Jared Pilosio | | | Deliberative process privilege | Reflecting confidential internal deliberations re: event invitations. |
| 1241 | OGNJ-CR-116596 - OGNJ-CR-116617 | 05/31/2013 - 15:18 | Attachment | Jared Pilosio | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1242 | OGNJ-CR-116596 - OGNJ-CR-116617 | 05/31/2013 - 15:40 | Attachment | Gregory Townsend | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1243 | OGNJ-CR-116596 - OGNJ-CR-116617 | 05/31/2013 - 15:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1244 | OGNJ-CR-112469 - OGNJ-CR-112470 | 05/31/2013 - 18:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1245 | OGNJ-CR-153241 - OGNJ-CR-153249 | 06/01/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1246 | OGNJ-CR-155206 - OGNJ-CR-155214 | 06/01/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1247 | OGNJ-CR-116043 - OGNJ-CR-116057 | 06/01/2013 - 13:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1248 | OGNJ-CR-156273 - OGNJ-CR-156281 | 06/01/2013 - 13:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1249 | OGNJ-CR-116596 - OGNJ-CR-116617 | 06/01/2013 - 13:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1250 | OGNJ-CR-116596 - OGNJ-CR-116617 | 06/02/2013 - 13:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1251 | OGNJ-CR-139352 - OGNJ-CR-139355 | 06/02/2013 - 18:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1252 | OGNJ-CR-130401 - OGNJ-CR-130409 | 06/03/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1253 | | 06/03/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal briefing. |
| 1254 | OGNJ-CR-114273 - OGNJ-CR-114275 | 06/03/2013 - 11:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1255 | OGNJ-CR-139352 - OGNJ-CR-139355 | 06/03/2013 - 14:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1256 | | 06/04/2013 - 12:12 | E-mail | Nicole Crifo | Amy Cradic; Bridget Kelly; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: grant application. |
| 1257 | | 06/04/2013 - 12:34 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1258 | | 06/04/2013 - 12:34 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1259 | OGNJ-CR-112770 - OGNJ-CR-112772 | 06/04/2013 - 14:34 | Attachment | PJ Wilkins | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1260 | | 06/04/2013 - 14:34 | Attachment | PJ Wilkins | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1261 | | 06/05/2013 - 11:28 | Attachment | Patrick Foye | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1262 | | 06/05/2013 - 11:28 | Attachment | Patrick Foye | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1263 | OGNJ-CR-111053 - OGNJ-CR-111054 | 06/05/2013 - 16:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1264 | OGNJ-CR-114676 - OGNJ-CR-114677 | 06/05/2013 - 16:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1265 | OGNJ-CR-111060 - OGNJ-CR-111062 | 06/06/2013 - 15:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1266 | OGNJ-CR-139301 - OGNJ-CR-139338 | 06/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1267 | OGNJ-CR-139301 - OGNJ-CR-139338 | 06/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1268 | OGNJ-CR-139301 - OGNJ-CR-139338 | 06/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1269 | OGNJ-CR-139301 - OGNJ-CR-139338 | 06/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1270 | OGNJ-CR-139301 - OGNJ-CR-139338 | 06/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1271 | OGNJ-CR-112757 - OGNJ-CR-112758 | 06/07/2013 - 9:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1272 | OGNJ-CR-113196 - OGNJ-CR-113197 | 06/07/2013 - 9:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1273 | OGNJ-CR-144663 - OGNJ-CR-144680 | 06/07/2013 - 13:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1274 | OGNJ-CR-112493 - OGNJ-CR-112502 | 06/07/2013 - 13:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation related to internal Port Authority matters. |
| 1275 | OGNJ-CR-112694 - OGNJ-CR-112702 | 06/07/2013 - 13:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation related to internal Port Authority matters. |
| 1276 | OGNJ-CR-112694 - OGNJ-CR-112702 | 06/07/2013 - 13:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation related to internal Port Authority matters. |
| 1277 | OGNJ-CR-113201 - OGNJ-CR-113211 | 06/07/2013 - 13:29 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1278 | OGNJ-CR-113201 - OGNJ-CR-113211 | 06/07/2013 - 13:29 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1279 | OGNJ-CR-128006 - OGNJ-CR-128043 | 06/07/2013 - 13:32 | Attachment | Denise Warner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1280 | OGNJ-CR-128199 - OGNJ-CR-128264 | 06/07/2013 - 13:32 | Attachment | Denise Warner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1281 | OGNJ-CR-134110 - OGNJ-CR-134229 | 06/07/2013 - 13:32 | Attachment | Denise Warner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1282 | OGNJ-CR-128006 - OGNJ-CR-128043 | 06/07/2013 - 14:41 | Attachment | Michele Putnam | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1283 | OGNJ-CR-128199 - OGNJ-CR-128264 | 06/07/2013 - 14:41 | Attachment | Michele Putnam | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1284 | OGNJ-CR-134110 - OGNJ-CR-134229 | 06/07/2013 - 14:41 | Attachment | Michele Putnam | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1285 | OGNJ-CR-128006 - OGNJ-CR-128043 | 06/07/2013 - 14:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1286 | OGNJ-CR-128006 - OGNJ-CR-128043 | 06/07/2013 - 14:42 | Attachment | Jeffrey L. Hoffman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1287 | OGNJ-CR-128199 - OGNJ-CR-128264 | 06/07/2013 - 14:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1288 | OGNJ-CR-128199 - OGNJ-CR-128264 | 06/07/2013 - 14:42 | Attachment | Jeffrey L. Hoffman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1289 | OGNJ-CR-134110 - OGNJ-CR-134229 | 06/07/2013 - 14:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1290 | OGNJ-CR-134110 - OGNJ-CR-134229 | 06/07/2013 - 14:42 | Attachment | Jeffrey L. Hoffman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1291 | OGNJ-CR-128006 - OGNJ-CR-128043 | 06/07/2013 - 14:43 | Attachment | James Murphy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1292 | OGNJ-CR-128006 - OGNJ-CR-128043 | 06/07/2013 - 14:43 | Attachment | Jan Gheen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1293 | OGNJ-CR-128199 - OGNJ-CR-128264 | 06/07/2013 - 14:43 | Attachment | James Murphy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1294 | OGNJ-CR-128199 - OGNJ-CR-128264 | 06/07/2013 - 14:43 | Attachment | Jan Gheen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1295 | OGNJ-CR-134110 - OGNJ-CR-134229 | 06/07/2013 - 14:43 | Attachment | James Murphy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1296 | OGNJ-CR-134229 | 06/07/2013 - 14:43 | Attachment | Jan Gheen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1297 | OGNJ-CR-139301 - OGNJ-CR-139338 | 06/07/2013 - 14:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1298 | OGNJ-CR-134110 - OGNJ-CR-134229 | 06/07/2013 - 15:59 | E-mail | Michele Siekerka | Bradford Mason; Cherrie Black; Eric Daleo | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1299 | | 06/07/2013 - 17:21 | E-mail | Nicole Crifo | David Wildstein | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 1300 | | 06/07/2013 - 17:25 | E-mail | Nicole Crifo | Amy Cradic; Amy Melick; Maulik Sanghavi | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 1301 | | 06/07/2013 - 17:37 | E-mail | Nicole Crifo | Alyson Grouleff | Regina Egea; Kerstin Sundstrom | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 1302 | OGNJ-CR-113201 - OGNJ-CR-113211 | 06/07/2013 - 17:53 | E-mail | Nicole Crifo | Amy Cradic; Amy Melick; Maulik Sanghavi | Regina Egea; Kerstin Sundstrom | Attorney-client privilege | Reflecting legal advice re: legislation. |
| 1303 | OGNJ-CR-088239 - OGNJ-CR-088241 | 06/07/2013 - 18:26 | E-mail | Amy Melick | Amy Cradic; Maulik Sanghavi; Nicole Crifo | Regina Egea; Kerstin Sundstrom | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: legislation. |
| 1304 | OGNJ-CR-088239 - OGNJ-CR-088241 | 06/08/2013 - 12:51 | Attachment | David Reiner | Deborah Gramiccioni | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1305 | OGNJ-CR-088239 - OGNJ-CR-088241 | 06/10/2013 - 9:08 | E-mail | David Reiner | Deborah Gramiccioni | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1306 | | 06/10/2013 - 13:28 | E-mail | David Wildstein | Amy Cradic; Amy Melick; Maulik Sanghavi | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1307 | | 06/10/2013 - 14:44 | E-mail | Nicole Crifo | Nicole Crifo | Peter Simon | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 1308 | | 06/10/2013 - 16:27 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 1309 | | 06/10/2013 - 16:36 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

93

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1310 | | 06/11/2013 - 10:41 | E-mail | Nicole Crifo | Amy Cradic; Amy Melick; Maulik Sanghavi | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 1311 | | 06/11/2013 - 10:41 | E-mail | Nicole Crifo | Regina Egea; Kerstin Sundstrom | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 1312 | OGNJ-CR-114870 - OGNJ-CR-114872 | 06/11/2013 - 12:42 | Attachment | Marci DiFrancesco | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1313 | | 06/11/2013 - 12:42 | Attachment | Marci DiFrancesco | | | Attorney-client privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 1314 | | 06/11/2013 - 12:42 | Attachment | Marci DiFrancesco | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1315 | | 06/11/2013 - 12:42 | Attachment | Marci DiFrancesco | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1316 | | 06/11/2013 - 13:51 | E-mail | Bill Baroni; Matthew Bell | Regina Egea; Nicole Crifo | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: economic development. |
| 1317 | | 06/11/2013 - 13:58 | E-mail | Nicole Crifo | Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: Port Authority operations. |
| 1318 | | 06/12/2013 - 8:28 | Attachment | Carlene V. McIntyre | Arnold D. Kolikoff | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 1319 | | 06/12/2013 - 11:40 | E-mail | Maulik Sanghavi | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice re: legislation. |
| 1320 | | 06/12/2013 - 13:19 | E-mail | Nicole Crifo | Amy Cradic; Amy Melick; Maulik Sanghavi | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 1321 | | 06/12/2013 - 13:36 | E-mail | Nicole Crifo | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1322 | | 06/12/2013 - 14:11 | E-mail | Maulik Sanghavi | Amy Cradic; Amy Melick; Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: fiscal issues. |

AS OF APRIL 28, 2016

94

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1323 | | 06/12/2013 - 14:12 | E-mail | Nicole Crifo | Alyson Grouleff | Regina Egea; Kerstin Sundstrom | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 1324 | | 06/12/2013 - 14:14 | E-mail | Amy Melick | Amy Cradic; Maulik Sanghavi; Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: fiscal issues. |
| 1325 | | 06/12/2013 - 14:16 | E-mail | Nicole Crifo | Regina Egea; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: Port Authority operations. |
| 1326 | | 06/12/2013 - 14:20 | E-mail | Kerstin Sundstrom | Regina Egea; Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: fiscal issues. |
| 1327 | | 06/12/2013 - 14:55 | E-mail | Regina Egea | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: fiscal issues. |
| 1328 | OGNJ-CR-113233 - OGNJ-CR-113307 | 06/12/2013 - 15:37 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1329 | OGNJ-CR-112328 - OGNJ-CR-112329 | 06/12/2013 - 15:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1330 | OGNJ-CR-112369 - OGNJ-CR-112370 | 06/12/2013 - 16:19 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1331 | OGNJ-CR-112589 - OGNJ-CR-112605 | 06/12/2013 - 18:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1332 | | 06/12/2013 - 18:31 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1333 | OGNJ-CR-112589 - OGNJ-CR-112605 | 06/12/2013 - 21:26 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice or request for legal advice re: internal Port Authority matters. |
| 1334 | | 06/12/2013 - 22:20 | E-mail | Nicole Crifo | David Wildstein | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1335 | | 06/12/2013 - 22:21 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: policy guidelines. |
| 1336 | | 06/12/2013 - 22:47 | E-mail | Nicole Crifo | Regina Egea | Kerstin Sundstrom | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1337 | | 06/13/2013 - 14:26 | E-mail | Regina Egea | Matt McDermott; June Forrest | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1338 | OGNJ-CR-114873 - OGNJ-CR-114875 | 06/14/2013 - 9:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1339 | OGNJ-CR-114873 - OGNJ-CR-114875 | 06/14/2013 - 10:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1340 | OGNJ-CR-136356 - OGNJ-CR-136398 | 06/14/2013 - 11:10 | Attachment | Erin Smith | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1341 | OGNJ-CR-153300 - OGNJ-CR-153301 | 06/14/2013 - 13:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1342 | OGNJ-CR-088530 - OGNJ-CR-088533 | 06/14/2013 - 13:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1343 | OGNJ-CR-088542 - OGNJ-CR-088545 | 06/14/2013 - 13:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1344 | OGNJ-CR-168365 - OGNJ-CR-168368 | 06/14/2013 - 13:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1345 | | 06/14/2013 - 13:38 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1346 | | 06/14/2013 - 14:09 | E-mail | Nicole Crifo | David Wildstein; Kerstin Sundstrom | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 1347 | | 06/15/2013 - 4:42 | Stand-alone document | Nicole Crifo | Regina Egea | Kerstin Sundstrom; Amy Herbold; Peter Simon | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: status of authorities. |
| 1348 | OGNJ-CR-112505 - OGNJ-CR-112506 | 06/18/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1349 | OGNJ-CR-112645 - OGNJ-CR-112646 | 06/18/2013 - 10:05 | Attachment | Allison C de Cerreno | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Bayonne Bridge. |
| 1350 | OGNJ-CR-125525 - OGNJ-CR-125538 | 06/18/2013 - 10:05 | Attachment | Allison C de Cerreno | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Bayonne Bridge. |
| 1351 | OGNJ-CR-125542 - OGNJ-CR-125543 | 06/18/2013 - 10:05 | Attachment | Allison C de Cerreno | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Bayonne Bridge. |
| 1352 | OGNJ-CR-155215 - OGNJ-CR-155216 | 06/18/2013 - 12:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1353 | OGNJ-CR-112412 - OGNJ-CR-112415 | 06/18/2013 - 13:26 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1354 | OGNJ-CR-112364 - OGNJ-CR-112365 | 06/18/2013 - 15:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1355 | OGNJ-CR-125525 - OGNJ-CR-125538 | 06/18/2013 - 15:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1356 | OGNJ-CR-112465 - OGNJ-CR-112466 | 06/18/2013 - 16:29 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1357 | OGNJ-CR-125525 - OGNJ-CR-125538 | 06/18/2013 - 16:29 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1358 | OGNJ-CR-112647 - OGNJ-CR-112649 | 06/18/2013 - 16:31 | Attachment | Lisa Dewey-Mattia | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1359 | OGNJ-CR-125525 - OGNJ-CR-125538 | 06/18/2013 - 16:31 | Attachment | Lisa Dewey-Mattia | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1360 | OGNJ-CR-125525 - OGNJ-CR-125538 | 06/18/2013 - 16:43 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1361 | OGNJ-CR-112587 - OGNJ-CR-112588 | 06/19/2013 - 8:41 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1362 | OGNJ-CR-125525 - OGNJ-CR-125538 | 06/19/2013 - 8:41 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1363 | | 06/19/2013 - 8:41 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1364 | | 06/19/2013 - 10:42 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 1365 | | 06/19/2013 - 10:43 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege; Deliberative process privilege | Reflecting confidential internal deliberations and request for legal advice and re: GAO inquiry. |
| 1366 | | 06/19/2013 - 11:45 | E-mail | Regina Egea | Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice re: GAO inquiry. |
| 1367 | OGNJ-CR-112585 - OGNJ-CR-112586 | 06/19/2013 - 12:31 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1368 | OGNJ-CR-125539 - OGNJ-CR-125541 | 06/19/2013 - 14:04 | Attachment | Allan Fye | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1369 | OGNJ-CR-112650 - OGNJ-CR-112657 | 06/19/2013 - 14:18 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1370 | OGNJ-CR-112650 - OGNJ-CR-112657 | 06/19/2013 - 15:53 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1371 | OGNJ-CR-112650 - OGNJ-CR-112657 | 06/19/2013 - 15:54 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1372 | OGNJ-CR-112650 - OGNJ-CR-112657 | 06/19/2013 - 16:40 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1373 | OGNJ-CR-112650 - OGNJ-CR-112657 | 06/19/2013 - 17:04 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1374 | OGNJ-CR-112650 - OGNJ-CR-112657 | 06/19/2013 - 17:12 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1375 | OGNJ-CR-112650 - OGNJ-CR-112657 | 06/19/2013 - 17:13 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1376 | OGNJ-CR-112606 - OGNJ-CR-112607 | 06/20/2013 - 11:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1377 | OGNJ-CR-114660 - OGNJ-CR-114661 | 06/20/2013 - 11:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1378 | OGNJ-CR-112410 - OGNJ-CR-112411 | 06/20/2013 - 14:52 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1379 | OGNJ-CR-112536 - OGNJ-CR-112537 | 06/20/2013 - 14:52 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1380 | | 06/20/2013 - 14:52 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 1381 | OGNJ-CR-112460 - OGNJ-CR-112464 | 06/21/2013 - 8:36 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1382 | OGNJ-CR-125544 - OGNJ-CR-125548 | 06/21/2013 - 8:36 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1383 | | 06/21/2013 - 8:36 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1384 | | 06/21/2013 - 10:17 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1385 | OGNJ-CR-112460 - OGNJ-CR-112464 | 06/21/2013 - 10:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1386 | OGNJ-CR-125544 - OGNJ-CR-125548 | 06/21/2013 - 10:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1387 | OGNJ-CR-112460 - OGNJ-CR-112464 | 06/21/2013 - 10:49 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1388 | OGNJ-CR-125544 - OGNJ-CR-125548 | 06/21/2013 - 10:49 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1389 | | 06/21/2013 - 10:49 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

AS OF APRIL 28, 2016

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1390 | | 06/21/2013 - 10:57 | E-mail | Linda Handel | Kerstin Sundstrom | Alyson Grouleff; David Wildstein; Nicole Crifo | Deliberative process privilege | Reflecting confidential internal deliberations re: regulatory matters. |
| 1391 | OGNJ-CR-112460 - OGNJ-CR-112464 | 06/21/2013 - 11:22 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1392 | OGNJ-CR-125544 - OGNJ-CR-125548 | 06/21/2013 - 11:22 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1393 | OGNJ-CR-112048 - OGNJ-CR-112050 | 06/21/2013 - 11:56 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1394 | OGNJ-CR-112503 - OGNJ-CR-112504 | 06/21/2013 - 11:56 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1395 | OGNJ-CR-112507 - OGNJ-CR-112508 | 06/21/2013 - 15:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1396 | | 06/21/2013 - 16:44 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 1397 | OGNJ-CR-112538 - OGNJ-CR-112539 | 06/21/2013 - 17:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1398 | OGNJ-CR-125403 - OGNJ-CR-125404 | 06/21/2013 - 17:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and economic development related to internal Port Authority matters. |
| 1399 | OGNJ-CR-112361 - OGNJ-CR-112363 | 06/24/2013 - 9:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief related to internal Port Authority matters. |
| 1400 | OGNJ-CR-114666 - OGNJ-CR-114668 | 06/24/2013 - 9:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1401 | OGNJ-CR-112358 - OGNJ-CR-112360 | 06/24/2013 - 13:05 | Attachment | | | | Deliberative process privilege | Reflecting legal advice or request for legal advice and confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1402 | OGNJ-CR-113320 - OGNJ-CR-113373 | 06/24/2013 - 13:05 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1403 | OGNJ-CR-114669 - OGNJ-CR-114671 | 06/24/2013 - 13:05 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1404 | OGNJ-CR-117675 - OGNJ-CR-117677 | 06/24/2013 - 13:05 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1405 | | 06/24/2013 - 13:05 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1406 | | 06/24/2013 - 13:05 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1407 | | 06/24/2013 - 13:05 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1408 | | 06/24/2013 - 13:05 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: GAO inquiry. |
| 1409 | | 06/24/2013 - 14:06 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: GAO inquiry. |
| 1410 | | 06/24/2013 - 14:53 | E-mail | Regina Egea | Kerstin Sundstrom | | Attorney-client privilege | Request for legal advice re: GAO inquiry. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1411 | OGNJ-CR-112299 - OGNJ-CR-112301 | | Attachment | Patrick Foye | Port Authority Commissioners | Bill Baroni; Susan Baer; Darrell Buchbinder; Phillipe Danielides; Stephanie Dawson; Joseph Dunne; Karen Eastman; Michael Francois; Cedrick Fulton; David Garten; Mary Lee Hannell; Stephen Kingsberry; Richard Larrabee; John Ma; Elizabeth McCarthy; David Tweedy; Robert Van Etten; David Wildstein; Peter Zipf | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice or request for legal advice and confidential internal deliberations re: internal Port Authority matters. |
| 1412 | OGNJ-CR-154281 - OGNJ-CR-154294 | 06/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1413 | OGNJ-CR-154281 - OGNJ-CR-154294 | 06/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1414 | | 06/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1415 | OGNJ-CR-112192 - OGNJ-CR-112194 | 06/25/2013 - 8:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1416 | OGNJ-CR-125307 - OGNJ-CR-125309 | 06/25/2013 - 8:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |

CONFIDENTIAL

102

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1417 | OGNJ-CR-112643 - OGNJ-CR-112644 | 06/25/2013 - 8:34 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1418 | OGNJ-CR-116462 - OGNJ-CR-116480 | 06/25/2013 - 9:05 | Attachment | Erin Gold | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1419 | OGNJ-CR-116884 - OGNJ-CR-116904 | 06/25/2013 - 9:05 | Attachment | Erin Gold | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1420 | OGNJ-CR-155652 - OGNJ-CR-155663 | 06/25/2013 - 9:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1421 | OGNJ-CR-157295 - OGNJ-CR-157312 | 06/25/2013 - 9:05 | Attachment | Erin Gold | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1422 | OGNJ-CR-157313 - OGNJ-CR-157330 | 06/25/2013 - 9:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1423 | OGNJ-CR-116462 - OGNJ-CR-116480 | 06/25/2013 - 9:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1424 | OGNJ-CR-155652 - OGNJ-CR-155663 | 06/25/2013 - 9:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1425 | OGNJ-CR-157313 - OGNJ-CR-157330 | 06/25/2013 - 9:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1426 | OGNJ-CR-112048 - OGNJ-CR-112050 | 06/25/2013 - 9:29 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1427 | OGNJ-CR-112227 - OGNJ-CR-112228 | 06/25/2013 - 10:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1428 | OGNJ-CR-112534 - OGNJ-CR-112535 | 06/25/2013 - 10:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1429 | OGNJ-CR-112583 - OGNJ-CR-112584 | 06/25/2013 - 10:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1430 | OGNJ-CR-114929 - OGNJ-CR-114930 | 06/25/2013 - 12:51 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1431 | OGNJ-CR-125570 - OGNJ-CR-125571 | 06/25/2013 - 12:51 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |

AS OF APRIL 28, 2016

103

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1432 | | 06/25/2013 - 12:51 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1433 | | 06/25/2013 - 13:00 | E-mail | Linda Handel | Kerstin Sundstrom | Alyson Grouleff; David Wildstein; Nicole Crifo | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1434 | | 06/25/2013 - 13:03 | E-mail | Linda Handel | Kerstin Sundstrom | Alyson Grouleff; David Wildstein; Nicole Crifo | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1435 | OGNJ-CR-116462 - OGNJ-CR-116480 | 06/25/2013 - 14:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1436 | OGNJ-CR-116884 - OGNJ-CR-116904 | 06/25/2013 - 14:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1437 | OGNJ-CR-155652 - OGNJ-CR-155663 | 06/25/2013 - 14:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1438 | OGNJ-CR-157295 - OGNJ-CR-157312 | 06/25/2013 - 14:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1439 | OGNJ-CR-157313 - OGNJ-CR-157330 | 06/25/2013 - 14:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1440 | OGNJ-CR-116884 - OGNJ-CR-116904 | 06/25/2013 - 15:46 | Attachment | Jared Pilosio | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1441 | OGNJ-CR-155652 - OGNJ-CR-155663 | 06/25/2013 - 15:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1442 | OGNJ-CR-157295 - OGNJ-CR-157312 | 06/25/2013 - 15:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1443 | OGNJ-CR-157313 - OGNJ-CR-157330 | 06/25/2013 - 15:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1444 | OGNJ-CR-116462 - OGNJ-CR-116480 | 06/25/2013 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1445 | OGNJ-CR-116884 - OGNJ-CR-116904 | 06/25/2013 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1446 | OGNJ-CR-155652 - OGNJ-CR-155663 | 06/25/2013 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1447 | OGNJ-CR-157295 - OGNJ-CR-157312 | 06/25/2013 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1448 | OGNJ-CR-157313 - OGNJ-CR-157330 | 06/25/2013 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1449 | OGNJ-CR-116462 - OGNJ-CR-116480 | 06/25/2013 - 15:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1450 | OGNJ-CR-116884 - OGNJ-CR-116904 | 06/25/2013 - 15:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1451 | OGNJ-CR-155652 - OGNJ-CR-155663 | 06/25/2013 - 15:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1452 | OGNJ-CR-157295 - OGNJ-CR-157312 | 06/25/2013 - 15:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1453 | OGNJ-CR-157313 - OGNJ-CR-157330 | 06/25/2013 - 15:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1454 | OGNJ-CR-112222 - OGNJ-CR-112224 | 06/25/2013 - 16:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1455 | OGNJ-CR-116884 - OGNJ-CR-116904 | 06/25/2013 - 16:39 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1456 | OGNJ-CR-157295 - OGNJ-CR-157312 | 06/25/2013 - 16:39 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1457 | OGNJ-CR-154281 - OGNJ-CR-154294 | 06/26/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1458 | OGNJ-CR-154281 - OGNJ-CR-154294 | 06/26/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1459 | OGNJ-CR-154281 - OGNJ-CR-154294 | 06/26/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1460 | OGNJ-CR-154281 - OGNJ-CR-154294 | 06/26/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

105

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1461 | OGNJ-CR-117678 - OGNJ-CR-117679 | 06/27/2013 - 12:24 | E-mail | Maria Comella | Amy Cradic; Regina Egea; Joelle Farrell; Melissa Orsen; Lou Goetting; Marc Ferzan; Michael Drewniak; Terrence Brody; Matt McDermott; Maria Comella; Bridget Kelly; Kevin O'Dowd; David Weinstein; Paul Matey; Charles McKenna; David Reiner; Kathryn Grosso; Timothy Cunningham; Colin Reed | Kara Walker; David Saenz; Karen Wolfe; Christina Renna; Colin Newman; Sarah Dolan; Lauren Fritts | Attorney-client privilege | Reflecting legal advice re: disaster relief. |
| 1462 | OGNJ-CR-114287 - OGNJ-CR-114289 | 06/27/2013 - 13:09 | Attachment | Pasquale DiFulco | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1463 | OGNJ-CR-112172 - OGNJ-CR-112173 | 06/28/2013 - 15:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1464 | | 06/28/2013 - 15:29 | E-mail | Nicole Crifo | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: internal Port Authority matters. |
| 1465 | | 06/28/2013 - 15:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1466 | | 06/28/2013 - 15:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1467 | | 06/28/2013 - 15:29 | E-mail | Nicole Crifo | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder: internal Port Authority matters. |
| 1468 | | 06/28/2013 - 15:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1469 | OGNJ-CR-114865 - OGNJ-CR-114869 | 06/28/2013 - 15:29 | E-mail | Nicole Crifo | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1470 | OGNJ-CR-151097 - OGNJ-CR-151111 | 06/28/2013 - 16:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1471 | OGNJ-CR-151097 - OGNJ-CR-151111 | 06/29/2013 - 14:19 | Attachment | Rob Cheney | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1472 | OGNJ-CR-151111 | 06/30/2013 - 11:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1473 | OGNJ-CR-125335 - OGNJ-CR-125337 | 07/01/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1474 | OGNJ-CR-125291 - OGNJ-CR-125296 | 07/01/2013 - 13:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1475 | OGNJ-CR-125300 - OGNJ-CR-125303 | 07/02/2013 | Attachment | Allan Fye | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1476 | OGNJ-CR-125300 - OGNJ-CR-125303 | 07/02/2013 | Attachment | Lois Goldman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1477 | OGNJ-CR-112252 - OGNJ-CR-112257 | 07/02/2013 - 12:17 | Attachment | | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: unrelated litigation. |
| 1478 | OGNJ-CR-114666 - OGNJ-CR-114668 | 07/02/2013 - 13:14 | E-mail | Regina Egea | Marc Ferzan | Terrence Brody; Kerstin Sundstrom | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1479 | OGNJ-CR-112304 - OGNJ-CR-112305 | 07/02/2013 - 17:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1480 | OGNJ-CR-112358 - OGNJ-CR-112360 | 07/02/2013 - 18:01 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: GAO inquiry.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 1481 | OGNJ-CR-113320 - OGNJ-CR-113373 | 07/03/2013 - 9:33 | E-mail | Nicole Crifo | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1482 | OGNJ-CR-112280 - OGNJ-CR-112281 | 07/03/2013 - 14:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1483 | OGNJ-CR-153511 - OGNJ-CR-153523 | 07/03/2013 - 15:44 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation and regulations. |
| 1484 | OGNJ-CR-117675 - OGNJ-CR-117677 | 07/03/2013 - 16:58 | E-mail | Regina Egea | Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1485 | | 07/03/2013 - 17:01 | E-mail | Regina Egea | Charles McKenna | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1486 | OGNJ-CR-112325 - OGNJ-CR-112327 | 07/05/2013 - 14:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1487 | | 07/08/2013 - 17:42 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1488 | OGNJ-CR-114669 - OGNJ-CR-114671 | 07/09/2013 - 10:51 | E-mail | Regina Egea | Tina Leaver | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: GAO inquiry. |
| 1489 | OGNJ-CR-114293 - OGNJ-CR-114294 | 07/09/2013 - 12:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1490 | OGNJ-CR-112252 - OGNJ-CR-112257 | 07/09/2013 - 16:37 | Attachment | Phillipe Danielides | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1491 | OGNJ-CR-125323 - OGNJ-CR-125328 | 07/10/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1492 | OGNJ-CR-112531 - OGNJ-CR-112533 | 07/10/2013 - 12:52 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1493 | OGNJ-CR-125291 - OGNJ-CR-125296 | 07/10/2013 - 14:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1494 | | 07/10/2013 - 17:30 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: GAO inquiry. |
| 1495 | | 07/10/2013 - 17:50 | E-mail | Kerstin Sundstrom | David Wildstein; Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: GAO inquiry. |
| 1496 | OGNJ-CR-112531 - OGNJ-CR-112533 | 07/10/2013 - 17:52 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice re: GAO inquiry. |
| 1497 | | 07/10/2013 - 17:58 | E-mail | Kerstin Sundstrom | David Wildstein; Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: GAO inquiry. |
| 1498 | OGNJ-CR-112244 - OGNJ-CR-112251 | 07/11/2013 - 9:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1499 | OGNJ-CR-121593 - OGNJ-CR-121594 | 07/11/2013 - 14:56 | Attachment | Dominick Fiorilli | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 1500 | OGNJ-CR-114876 - OGNJ-CR-114878 | 07/11/2013 - 18:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1501 | OGNJ-CR-125572 - OGNJ-CR-125575 | 07/12/2013 - 6:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1502 | OGNJ-CR-112207 - OGNJ-CR-112208 | 07/12/2013 - 9:54 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1503 | OGNJ-CR-112252 - OGNJ-CR-112257 | 07/12/2013 - 10:22 | Attachment | Gerald Simpkins | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1504 | OGNJ-CR-125572 - OGNJ-CR-125575 | 07/12/2013 - 11:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1505 | OGNJ-CR-112252 - OGNJ-CR-112257 | 07/12/2013 - 11:34 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1506 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/12/2013 - 12:34 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1507 | OGNJ-CR-112266 - OGNJ-CR-112267 | 07/12/2013 - 13:00 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1508 | OGNJ-CR-112252 - OGNJ-CR-112257 | 07/12/2013 - 13:05 | Attachment | Phillip Kwon | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 1509 | OGNJ-CR-125572 - OGNJ-CR-125575 | 07/12/2013 - 13:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1510 | OGNJ-CR-111920 - OGNJ-CR-111922 | 07/12/2013 - 16:15 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1511 | OGNJ-CR-112490 - OGNJ-CR-112492 | 07/12/2013 - 17:33 | Embedded Object | Isabel Midori Valdivia | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1512 | OGNJ-CR-153302 - OGNJ-CR-153313 | 07/12/2013 - 17:58 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: Port Authority operations. |

DOCUMENTS WITHHELD FOR PRIVILEGE

AS OF APRIL 28, 2016

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1513 | OGNJ-CR-114882 - OGNJ-CR-114885 | 07/12/2013 - 18:35 | Attachment | Erik Horvat | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1514 | OGNJ-CR-112490 - OGNJ-CR-112492 | 07/15/2013 - 8:37 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1515 | OGNJ-CR-112225 - OGNJ-CR-112226 | 07/15/2013 - 9:28 | Attachment | Phillipe Danielides | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1516 | OGNJ-CR-111920 - OGNJ-CR-111922 | 07/15/2013 - 10:24 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1517 | OGNJ-CR-114876 - OGNJ-CR-114878 | 07/15/2013 - 11:46 | E-mail | Regina Egea | Kerstin Sundstrom | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1518 | OGNJ-CR-111836 - OGNJ-CR-111840 | 07/15/2013 - 12:34 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1519 | OGNJ-CR-112272 - OGNJ-CR-112279 | 07/15/2013 - 13:03 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1520 | OGNJ-CR-112170 - OGNJ-CR-112171 | 07/15/2013 - 13:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1521 | OGNJ-CR-111836 - OGNJ-CR-111840 | 07/15/2013 - 15:00 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1522 | OGNJ-CR-111836 - OGNJ-CR-111840 | 07/15/2013 - 15:04 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1523 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1524 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1525 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1526 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1527 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1528 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1529 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:29 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1530 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1531 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:34 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1532 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1533 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1534 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:44 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1535 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:44 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1536 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:44 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1537 | OGNJ-CR-111836 - OGNJ-CR-111840 | 07/15/2013 - 15:44 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1538 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:45 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1539 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:45 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1540 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:46 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1541 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:47 | Attachment | Aviation Comments | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1542 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:48 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1543 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:49 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1544 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1545 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1546 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 15:58 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1547 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 16:29 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1548 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 16:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

AS OF APRIL 28, 2016

112

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1549 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 16:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1550 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 16:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1551 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 16:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1552 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 16:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1553 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 16:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1554 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 16:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1555 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 16:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1556 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 17:09 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1557 | OGNJ-CR-125428 - OGNJ-CR-125475 | 07/15/2013 - 19:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1558 | OGNJ-CR-111778 - OGNJ-CR-111784 | 07/17/2013 - 10:26 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1559 | OGNJ-CR-111778 - OGNJ-CR-111784 | 07/17/2013 - 11:43 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1560 | OGNJ-CR-125480 - OGNJ-CR-125481 | 07/17/2013 - 13:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |

CONFIDENTIAL

113

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1561 | OGNJ-CR-111778 - OGNJ-CR-111784 | 07/17/2013 - 14:09 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1562 | OGNJ-CR-111778 - OGNJ-CR-111784 | 07/17/2013 - 15:53 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1563 | OGNJ-CR-112190 - OGNJ-CR-112191 | 07/17/2013 - 18:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1564 | OGNJ-CR-112260 - OGNJ-CR-112262 | 07/18/2013 - 10:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1565 | OGNJ-CR-112296 - OGNJ-CR-112298 | 07/18/2013 - 10:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1566 | | 07/18/2013 - 10:28 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority governance. |
| 1567 | OGNJ-CR-077817 - OGNJ-CR-077849 | 07/18/2013 - 11:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1568 | OGNJ-CR-114564 - OGNJ-CR-114570 | 07/18/2013 - 11:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1569 | OGNJ-CR-114946 - OGNJ-CR-114954 | 07/18/2013 - 11:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1570 | OGNJ-CR-125482 - OGNJ-CR-125483 | 07/18/2013 - 11:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1571 | | 07/18/2013 - 13:26 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1572 | OGNJ-CR-112302 - OGNJ-CR-112303 | 07/18/2013 - 15:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1573 | | 07/18/2013 - 15:13 | Attachment | Patrick Foye | Port Authority Commissioners | Bill Baroni; Thomas Bosco; Darrell Buchbinder; Phillipe Danielides; Stephanie Dawson; Joseph Dunne; Karen Eastman; Michael Francois; Cedrick Fulton; David Garten; Mary Lee Hannell; Stephen Kingsberry; Richard Larrabee; John Ma; Liz McCarthy; David Tweedy; Robert Van Etten; David Wildstein; Peter Zipf | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1574 | | 07/18/2013 - 15:13 | Attachment | Patrick Foye | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1575 | OGNJ-CR-112045 - OGNJ-CR-112047 | 07/18/2013 - 16:26 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1576 | OGNJ-CR-125524 | 07/18/2013 - 17:12 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1577 | OGNJ-CR-125519 - OGNJ-CR-125524 | 07/18/2013 - 17:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1578 | OGNJ-CR-125519 - OGNJ-CR-125524 | 07/18/2013 - 17:16 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1579 | | 07/18/2013 - 21:46 | E-mail | Regina Egea | Bill Baroni | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

115

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1580 | OGNJ-CR-125519 - OGNJ-CR-125524 | 07/19/2013 - 11:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1581 | OGNJ-CR-125519 - OGNJ-CR-125524 | 07/19/2013 - 12:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1582 | OGNJ-CR-112350 - OGNJ-CR-112357 | 07/19/2013 - 12:24 | Attachment | Dan Pastore | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1583 | OGNJ-CR-114904 - OGNJ-CR-114910 | 07/19/2013 - 12:24 | Attachment | Dan Pastore | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1584 | OGNJ-CR-112350 - OGNJ-CR-112357 | 07/19/2013 - 12:24 | Attachment | Dan Pastore | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1585 | OGNJ-CR-114904 - OGNJ-CR-114910 | 07/19/2013 - 12:24 | Attachment | Dan Pastore | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1586 | OGNJ-CR-112454 - OGNJ-CR-112457 | 07/19/2013 - 13:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1587 | OGNJ-CR-112350 - OGNJ-CR-112357 | 07/19/2013 - 14:38 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1588 | OGNJ-CR-112405 - OGNJ-CR-112407 | 07/19/2013 - 14:38 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1589 | OGNJ-CR-114904 - OGNJ-CR-114910 | 07/19/2013 - 14:38 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1590 | OGNJ-CR-112272 - OGNJ-CR-112279 | 07/19/2013 - 18:12 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1591 | OGNJ-CR-112272 - OGNJ-CR-112279 | 07/19/2013 - 18:18 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1592 | OGNJ-CR-112272 - OGNJ-CR-112279 | 07/19/2013 - 18:40 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1593 | OGNJ-CR-112272 - OGNJ-CR-112279 | 07/19/2013 - 18:43 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1594 | OGNJ-CR-112272 - OGNJ-CR-112279 | 07/19/2013 - 18:47 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1595 | OGNJ-CR-112272 - OGNJ-CR-112279 | 07/19/2013 - 18:50 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1596 | OGNJ-CR-114904 - OGNJ-CR-114910 | 07/19/2013 - 20:08 | E-mail | Regina Egea | Bill Baroni | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1597 | OGNJ-CR-114904 - OGNJ-CR-114910 | 07/19/2013 - 20:08 | E-mail | Regina Egea | Kerstin Sundstrom | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1598 | OGNJ-CR-112045 - OGNJ-CR-112047 | 07/22/2013 - 9:02 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1599 | OGNJ-CR-112263 - OGNJ-CR-112265 | 07/22/2013 - 10:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1600 | OGNJ-CR-112263 - OGNJ-CR-112265 | 07/22/2013 - 10:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1601 | OGNJ-CR-112244 - OGNJ-CR-112251 | 07/22/2013 - 11:58 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1602 | OGNJ-CR-111917 - OGNJ-CR-111919 | 07/22/2013 - 12:13 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1603 | OGNJ-CR-112222 - OGNJ-CR-112224 | 07/22/2013 - 14:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1604 | | 07/22/2013 - 14:50 | E-mail | Regina Egea | Kerstin Sundstrom | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1605 | OGNJ-CR-112323 - OGNJ-CR-112324 | 07/22/2013 - 16:36 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1606 | | 07/22/2013 - 16:55 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1607 | OGNJ-CR-125320 - OGNJ-CR-125322 | 07/23/2013 | Attachment | Amy Magnuson | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1608 | OGNJ-CR-111951 - OGNJ-CR-111954 | 07/23/2013 - 9:06 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1609 | OGNJ-CR-111778 - OGNJ-CR-111784 | 07/23/2013 - 9:10 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1610 | | 07/23/2013 - 9:17 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1611 | OGNJ-CR-111778 - OGNJ-CR-111784 | 07/23/2013 - 9:19 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1612 | OGNJ-CR-111778 - OGNJ-CR-111784 | 07/23/2013 - 9:52 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1613 | | 07/23/2013 - 10:04 | E-mail | Linda Handel | Kerstin Sundstrom | Alyson Grouleff; David Wildstein; Nicole Crifo | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1614 | | 07/23/2013 - 10:08 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1615 | | 07/23/2013 - 10:08 | E-mail | Linda Handel | Kerstin Sundstrom | Alyson Grouleff; David Wildstein; Nicole Crifo | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority security. |
| 1616 | OGNJ-CR-111917 - OGNJ-CR-111919 | 07/23/2013 - 11:09 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1617 | OGNJ-CR-111951 - OGNJ-CR-111954 | 07/23/2013 - 12:56 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1618 | OGNJ-CR-111951 - OGNJ-CR-111954 | 07/23/2013 - 13:03 | E-mail | Linda Handel | Kerstin Sundstrom | Alyson Grouleff; David Wildstein; Nicole Crifo | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1619 | OGNJ-CR-111951 - OGNJ-CR-111954 | 07/23/2013 - 13:53 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1620 | OGNJ-CR-111834 - OGNJ-CR-111835 | 07/23/2013 - 19:05 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

AS OF APRIL 28, 2016

118

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1621 | | 07/24/2013 - 9:29 | E-mail | David Wildstein | Regina Egea; Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1622 | | 07/24/2013 - 23:41 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Reflecting request for legal advice re: GAO inquiry. |
| 1623 | OGNJ-CR-112188 - OGNJ-CR-112189 | 07/25/2013 - 9:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1624 | | 07/25/2013 - 9:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1625 | | 07/25/2013 - 11:40 | E-mail | Regina Egea | Kerstin Sundstrom | | Attorney-client privilege; Deliberative process privilege | Request for legal advice and confidential internal deliberations re: GAO inquiry. |
| 1626 | | 07/25/2013 - 18:04 | E-mail | Regina Egea | Kerstin Sundstrom | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1627 | OGNJ-CR-112260 - OGNJ-CR-112262 | 07/26/2013 - 14:12 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1628 | | 07/26/2013 - 16:50 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1629 | OGNJ-CR-125323 - OGNJ-CR-125328 | 07/29/2013 | Attachment | Mary Ameen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1630 | OGNJ-CR-125323 - OGNJ-CR-125328 | 07/29/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1631 | OGNJ-CR-125486 - OGNJ-CR-125487 | 07/29/2013 - 13:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and fiscal issues related to internal Port Authority matters. |
| 1632 | | 07/29/2013 - 13:38 | E-mail | David Wildstein | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Reflecting legal advice re: GAO inquiry. |
| 1633 | OGNJ-CR-112168 - OGNJ-CR-112169 | 07/29/2013 - 15:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1634 | OGNJ-CR-125491 - OGNJ-CR-125496 | 07/30/2013 - 11:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1635 | | 07/30/2013 - 19:29 | E-mail | Karen Wolfe | Colin Reed; Michael Drewniak; Kara Walker; Maria Comella | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1636 | OGNJ-CR-117696 - OGNJ-CR-117737 | 07/31/2013 - 17:04 | E-mail | Regina Egea | Bill Baroni | Charles McKenna | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 1637 | OGNJ-CR-125491 - OGNJ-CR-125496 | 08/01/2013 - 13:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1638 | | 08/02/2013 - 10:55 | Attachment | Michael Nestor | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1639 | OGNJ-CR-125380 - OGNJ-CR-125381 | 08/05/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1640 | OGNJ-CR-125579 - OGNJ-CR-125580 | 08/05/2013 - 11:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1641 | | 08/05/2013 - 12:51 | E-mail | Regina Egea | Kerstin Sundstrom | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal report. |
| 1642 | OGNJ-CR-125377 - OGNJ-CR-125379 | 08/06/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1643 | OGNJ-CR-112241 - OGNJ-CR-112243 | 08/06/2013 - 11:49 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1644 | OGNJ-CR-114925 - OGNJ-CR-114928 | 08/06/2013 - 11:49 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1645 | OGNJ-CR-114934 - OGNJ-CR-114937 | 08/06/2013 - 11:49 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1646 | OGNJ-CR-112241 - OGNJ-CR-112243 | 08/06/2013 - 12:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1647 | OGNJ-CR-114925 - OGNJ-CR-114928 | 08/06/2013 - 12:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1648 | OGNJ-CR-114934 - OGNJ-CR-114937 | 08/06/2013 - 12:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1649 | OGNJ-CR-125653 - OGNJ-CR-125672 | 08/06/2013 - 16:19 | Attachment | David Reiner; Anthony Welch | Deborah L. Gramiccioni | | Deliberative process privilege | Reflecting confidential internal deliberations re: public health and safety issues. |

120

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1650 | OGNJ-CR-125329 - OGNJ-CR-125331 | 08/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1651 | | 08/07/2013 - 14:30 | E-mail | Amy Cradic | Deborah L. Gramiccioni | | Deliberative process privilege | Request for legal advice re: economic development. |
| 1652 | | 08/07/2013 - 14:46 | E-mail | Amy Cradic | Deborah L. Gramiccioni | | Deliberative process privilege | Request for legal advice re: economic development. |
| 1653 | OGNJ-CR-112205 - OGNJ-CR-112206 | 08/08/2013 - 9:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1654 | | 08/08/2013 - 10:54 | E-mail | Gregory Acquaviva | Ned Nurick; Regina Egea; Eric Daleo; Deborah L. Gramiccioni; Maulik Sanghavi; Peter Simon | Marc Ferzan; Terrence Brody | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: economic development and fiscal issues. |
| 1655 | OGNJ-CR-112166 - OGNJ-CR-112167 | 08/08/2013 - 14:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1656 | OGNJ-CR-112186 - OGNJ-CR-112187 | 08/09/2013 - 9:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1657 | OGNJ-CR-112296 - OGNJ-CR-112298 | 08/09/2013 - 16:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1658 | | 08/11/2013 - 12:48 | E-mail | David Samson | Charles McKenna | | Attorney-client privilege | Request for legal advice re: airport issue. |
| 1659 | OGNJ-CR-125340 - OGNJ-CR-125344 | 08/12/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1660 | OGNJ-CR-155217 - OGNJ-CR-155232 | 08/12/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1661 | OGNJ-CR-155217 - OGNJ-CR-155232 | 08/12/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1662 | OGNJ-CR-146047 - OGNJ-CR-146062 | 08/12/2013 - 15:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1663 | OGNJ-CR-162426 - OGNJ-CR-162441 | 08/12/2013 - 15:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1664 | OGNJ-CR-146047 - OGNJ-CR-146062 | 08/12/2013 - 16:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1665 | OGNJ-CR-162426 - OGNJ-CR-162441 | 08/12/2013 - 16:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1666 | OGNJ-CR-111073 - OGNJ-CR-111075 | 08/13/2013 - 9:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1667 | OGNJ-CR-158205 - OGNJ-CR-158213 | 08/13/2013 - 12:06 | Attachment | Steven Gutkin | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1668 | OGNJ-CR-158205 - OGNJ-CR-158213 | 08/13/2013 - 13:16 | Attachment | Steven Gutkin | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1669 | OGNJ-CR-169440 - OGNJ-CR-169453 | 08/13/2013 - 13:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1670 | OGNJ-CR-171092 - OGNJ-CR-171106 | 08/13/2013 - 13:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1671 | OGNJ-CR-125340 - OGNJ-CR-125344 | 08/14/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1672 | OGNJ-CR-125340 - OGNJ-CR-125344 | 08/14/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1673 | | 08/14/2013 - 8:18 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1674 | OGNJ-CR-112270 - OGNJ-CR-112271 | 08/14/2013 - 12:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1675 | OGNJ-CR-121091 - OGNJ-CR-121107 | 08/15/2013 | Attachment | Governor's Briefings Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1676 | OGNJ-CR-125313 - OGNJ-CR-125316 | 08/15/2013 | Attachment | Joseph Femia | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1677 | OGNJ-CR-155635 - OGNJ-CR-155651 | 08/15/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1678 | | 08/15/2013 | E-mail | Michael Drewniak | Maria Comella; Colin Reed | Karen Wolfe | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1679 | | 08/15/2013 - 13:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: regional public transportation. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1680 | | 08/15/2013 - 14:53 | | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: economic development and fiscal issues. |
| 1681 | OGNJ-CR-114922 - OGNJ-CR-114923 | 08/15/2013 - 15:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1682 | OGNJ-CR-116447 - OGNJ-CR-116461 | 08/15/2013 - 15:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1683 | OGNJ-CR-116569 - OGNJ-CR-116583 | 08/15/2013 - 15:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1684 | OGNJ-CR-155664 - OGNJ-CR-155680 | 08/15/2013 - 15:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1685 | OGNJ-CR-162459 - OGNJ-CR-162475 | 08/15/2013 - 15:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1686 | OGNJ-CR-116569 - OGNJ-CR-116583 | 08/15/2013 - 16:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1687 | OGNJ-CR-155560 - OGNJ-CR-155574 | 08/15/2013 - 16:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1688 | OGNJ-CR-116569 - OGNJ-CR-116583 | 08/15/2013 - 16:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1689 | OGNJ-CR-155664 - OGNJ-CR-155680 | 08/15/2013 - 16:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1690 | OGNJ-CR-121091 - OGNJ-CR-121107 | 08/16/2013 | Attachment | Governor's Briefings Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1691 | OGNJ-CR-155560 - OGNJ-CR-155574 | 08/16/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1692 | OGNJ-CR-155560 - OGNJ-CR-155574 | 08/16/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1693 | | 08/16/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1694 | OGNJ-CR-139211 - OGNJ-CR-139259 | 08/16/2013 - 0:10 | E-mail | Eric Daleo | Amy Cradic; Ned Nurick; Regina Egea; Deborah L. Gramiccioni; Maulik Sanghavi; Gregory Acquaviva; Peter Simon | Marc Ferzan; Terrence Brody | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations re: economic development. |
| 1695 | OGNJ-CR-139211 - OGNJ-CR-139259 | 08/16/2013 - 9:49 | Attachment | Erin Smith | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1696 | OGNJ-CR-139211 - OGNJ-CR-139259 | 08/16/2013 - 9:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1697 | OGNJ-CR-139211 - OGNJ-CR-139259 | 08/16/2013 - 9:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1698 | OGNJ-CR-139211 - OGNJ-CR-139259 | 08/16/2013 - 9:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1699 | OGNJ-CR-139211 - OGNJ-CR-139259 | 08/16/2013 - 9:53 | Attachment | Erin Smith | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1700 | OGNJ-CR-139211 - OGNJ-CR-139259 | 08/16/2013 - 9:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1701 | OGNJ-CR-139211 - OGNJ-CR-139259 | 08/16/2013 - 9:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1702 | OGNJ-CR-139211 - OGNJ-CR-139259 | 08/16/2013 - 10:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1703 | OGNJ-CR-116447 - OGNJ-CR-116461 | 08/16/2013 - 10:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1704 | OGNJ-CR-116447 - OGNJ-CR-116461 | 08/16/2013 - 10:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1705 | OGNJ-CR-155635 - OGNJ-CR-155651 | 08/16/2013 - 10:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1706 | OGNJ-CR-112239 - OGNJ-CR-112240 | 08/16/2013 - 13:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1707 | | 08/16/2013 - 14:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: regional public transportation. |

124

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1708 | | 08/16/2013 - 14:54 | Attachment | Ted Ritter | | | Deliberative process privilege | Reflecting confidential internal deliberations re: regional public transportation. |
| 1709 | OGNJ-CR-128609 - OGNJ-CR-128613 | 08/16/2013 - 15:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1710 | OGNJ-CR-111597 - OGNJ-CR-111627 | 08/16/2013 - 16:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1711 | OGNJ-CR-120487 - OGNJ-CR-120488 | 08/16/2013 - 16:36 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and request for legal advice and confidential internal deliberations re: fiscal issues and unrelated litigation. |
| 1712 | | 08/16/2013 - 16:36 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Request for legal advice re: departmental briefing. |
| 1713 | | 08/16/2013 - 16:38 | E-mail | Regina Egea; Tina Leaver | Charles McKenna | | Deliberative process privilege | Request for legal advice re: departmental briefing. |
| 1714 | OGNJ-CR-114564 - OGNJ-CR-114570 | 08/19/2013 - 14:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1715 | OGNJ-CR-114946 - OGNJ-CR-114954 | 08/19/2013 - 14:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1716 | OGNJ-CR-112258 - OGNJ-CR-112259 | 08/20/2013 - 8:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1717 | OGNJ-CR-114564 - OGNJ-CR-114570 | 08/20/2013 - 11:53 | E-mail | David Samson | Regina Egea | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1718 | OGNJ-CR-099485 - OGNJ-CR-099492 | 08/21/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1719 | OGNJ-CR-125653 - OGNJ-CR-125672 | 08/21/2013 - 15:19 | Attachment | Steven Wolock | | | Deliberative process privilege | Reflecting confidential internal deliberations re: state school districts. |
| 1720 | OGNJ-CR-114917 - OGNJ-CR-114918 | 08/22/2013 - 9:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1721 | | 08/22/2013 - 9:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1722 | | 08/22/2013 - 9:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1723 | | 08/22/2013 - 10:30 | E-mail | Regina Egea | Bill Baroni | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1724 | | 08/22/2013 - 10:38 | E-mail | Regina Egea | David Samson | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1725 | OGNJ-CR-111597 - OGNJ-CR-111627 | 08/23/2013 - 7:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1726 | OGNJ-CR-111597 - OGNJ-CR-111627 | 08/26/2013 - 11:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1727 | OGNJ-CR-125653 - OGNJ-CR-125672 | 08/26/2013 - 11:14 | Attachment | David Reiner; Anthony Welch | Deborah L. Gramiccioni | | Deliberative process privilege | Reflecting confidential internal deliberations re: state school districts. |
| 1728 | OGNJ-CR-112184 - OGNJ-CR-112185 | 08/26/2013 - 16:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1729 | OGNJ-CR-112164 - OGNJ-CR-112165 | 08/26/2013 - 16:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1730 | OGNJ-CR-125332 - OGNJ-CR-125334 | 08/27/2013 - 8:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1731 | OGNJ-CR-111597 - OGNJ-CR-111627 | 08/27/2013 - 14:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1732 | | 08/28/2013 - 18:08 | E-mail | Regina Egea | Bill Baroni | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: litigation. |
| 1733 | OGNJ-CR-111597 - OGNJ-CR-111627 | 08/29/2013 - 10:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1734 | | 08/29/2013 - 15:13 | E-mail | Phillip Kwon | Charles McKenna | | Attorney-client privilege | Request for legal advice re: unrelated litigation |
| 1735 | | 08/29/2013 - 15:15 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 1736 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/03/2013 - 13:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1737 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/03/2013 - 13:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1738 | OGNJ-CR-113736 - OGNJ-CR-113739 | 09/03/2013 - 14:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1739 | OGNJ-CR-113740 - OGNJ-CR-113743 | 09/03/2013 - 14:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1740 | | 09/03/2013 - 14:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1741 | OGNJ-CR-125304 - OGNJ-CR-125306 | 09/04/2013 - 13:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1742 | OGNJ-CR-111597 - OGNJ-CR-11627 | 09/05/2013 - 13:19 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1743 | OGNJ-CR-111597 - OGNJ-CR-11627 | 09/05/2013 - 13:29 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1744 | OGNJ-CR-111597 - OGNJ-CR-11627 | 09/05/2013 - 13:30 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1745 | | 09/05/2013 - 13:38 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Requesting legal advice and confidential internal deliberations re: unrelated investigations. |
| 1746 | | 09/05/2013 - 13:38 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice from Darrel Buchbinder and confidential internal deliberations re: Port Authority budgeting. |
| 1747 | OGNJ-CR-111597 - OGNJ-CR-11627 | 09/05/2013 - 14:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1748 | OGNJ-CR-111597 - OGNJ-CR-11627 | 09/05/2013 - 14:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1749 | OGNJ-CR-111597 - OGNJ-CR-11627 | 09/05/2013 - 14:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1750 | OGNJ-CR-111597 - OGNJ-CR-11627 | 09/05/2013 - 14:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1751 | OGNJ-CR-111597 - OGNJ-CR-11627 | 09/05/2013 - 16:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1752 | OGNJ-CR-112287 - OGNJ-CR-112295 | 09/05/2013 - 16:17 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1753 | OGNJ-CR-112287 - OGNJ-CR-112295 | 09/05/2013 - 16:50 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1754 | OGNJ-CR-112287 - OGNJ-CR-112295 | 09/05/2013 - 18:05 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1755 | OGNJ-CR-112287 - OGNJ-CR-112295 | 09/06/2013 - 9:06 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1756 | OGNJ-CR-112287 - OGNJ-CR-112295 | 09/06/2013 - 9:13 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1757 | OGNJ-CR-112287 - OGNJ-CR-112295 | 09/06/2013 - 9:22 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1758 | OGNJ-CR-112287 - OGNJ-CR-112295 | 09/06/2013 - 9:23 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1759 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 9:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1760 | OGNJ-CR-125504 - OGNJ-CR-125507 | 09/06/2013 - 9:59 | Attachment | John Santiago | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1761 | OGNJ-CR-125508 - OGNJ-CR-125518 | 09/06/2013 - 10:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1762 | OGNJ-CR-125602 - OGNJ-CR-125612 | 09/06/2013 - 10:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1763 | OGNJ-CR-125508 - OGNJ-CR-125518 | 09/06/2013 - 10:15 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1764 | OGNJ-CR-125602 - OGNJ-CR-125612 | 09/06/2013 - 10:15 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1765 | OGNJ-CR-125508 - OGNJ-CR-125518 | 09/06/2013 - 10:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1766 | OGNJ-CR-125602 - OGNJ-CR-125612 | 09/06/2013 - 10:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1767 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 10:24 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1768 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 10:31 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1769 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 10:36 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1770 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 10:37 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1771 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 10:37 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1772 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 10:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1773 | | 09/06/2013 - 10:52 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 1774 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 11:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1775 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 11:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1776 | | 09/06/2013 - 11:37 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 1777 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 11:40 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1778 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 12:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1779 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/06/2013 - 12:35 | Attachment | David Reiner; Anthony Welch | Deborah L. Gramiccioni | | Deliberative process privilege | Reflecting confidential internal deliberations re: public health and safety issues. |
| 1780 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 13:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1781 | OGNJ-CR-112287 - OGNJ-CR-112295 | 09/06/2013 - 13:22 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1782 | OGNJ-CR-112233 - OGNJ-CR-112238 | 09/06/2013 - 13:32 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1783 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 14:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

129

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1784 | OGNJ-CR-111597 - OGNJ-CR-111627 | 09/06/2013 - 14:44 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1785 | OGNJ-CR-171148 - OGNJ-CR-171156 | 09/06/2013 - 16:42 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1786 | | 09/08/2013 - 8:32 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1787 | | 09/08/2013 - 16:15 | E-mail | Nicole Crifo | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: Port Authority operations. |
| 1788 | | 09/08/2013 - 19:35 | E-mail | Regina Egea | Bill Baroni | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1789 | | 09/09/2013 - 9:30 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1790 | OGNJ-CR-112176 - OGNJ-CR-112183 | 09/09/2013 - 9:40 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1791 | OGNJ-CR-112176 - OGNJ-CR-112183 | 09/09/2013 - 9:41 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1792 | | 09/09/2013 - 11:16 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1793 | | 09/09/2013 - 11:54 | E-mail | Nicole Crifo | David Wildstein | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 1794 | | 09/09/2013 - 11:55 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1795 | | 09/09/2013 - 11:55 | E-mail | Nicole Crifo | David Wildstein | | Attorney-client privilege | Reflecting request for legal advice regarding fiscal issues. |
| 1796 | | 09/09/2013 - 13:03 | E-mail | Nicole Crifo | David Wildstein | | Attorney-client privilege | Reflecting request for legal advice regarding fiscal issues. |
| 1797 | OGNJ-CR-112319 - OGNJ-CR-112322 | 09/09/2013 - 14:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Bayonne Bridge. |
| 1798 | OGNJ-CR-112319 - OGNJ-CR-112322 | 09/09/2013 - 14:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Bayonne Bridge. |
| 1799 | OGNJ-CR-112319 - OGNJ-CR-112322 | 09/09/2013 - 14:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Bayonne Bridge. |

130

AS OF APRIL 28, 2016

## DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1800 | | 09/09/2013 - 15:57 | E-mail | Regina Egea | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege | Request for legal advice re: legislation. |
| 1801 | OGNJ-CR-112640 - OGNJ-CR-112642 | 09/09/2013 - 18:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1802 | OGNJ-CR-113407 - OGNJ-CR-113409 | 09/09/2013 - 18:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1803 | OGNJ-CR-113418 - OGNJ-CR-113420 | 09/09/2013 - 18:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1804 | | 09/09/2013 - 18:09 | Attachment | Mark Hoffer | Bill Baroni | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1805 | | 09/09/2013 - 19:09 | Stand-alone document | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 1806 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/10/2013 - 8:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1807 | OGNJ-CR-111175 - OGNJ-CR-111177 | 09/10/2013 - 9:33 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1808 | OGNJ-CR-111853 - OGNJ-CR-111854 | 09/10/2013 - 11:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1809 | OGNJ-CR-112548 - OGNJ-CR-112582 | 09/10/2013 - 12:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1810 | | 09/10/2013 - 14:29 | E-mail | Nicole Crifo | Kerstin Sundstrom | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 1811 | | 09/10/2013 - 15:05 | E-mail | Nicole Crifo | Amy Cradic; Ned Nurick; Amy Melick; Maulik Sanghavi | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 1812 | OGNJ-CR-120500 - OGNJ-CR-120503 | 09/10/2013 - 15:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |

131

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1813 | OGNJ-CR-120500 - OGNJ-CR-120503 | 09/10/2013 - 15:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 1814 | OGNJ-CR-112233 - OGNJ-CR-112238 | 09/10/2013 - 15:28 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1815 | OGNJ-CR-111071 - OGNJ-CR-111072 | 09/11/2013 - 10:27 | E-mail | Kerstin Sundstrom | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1816 | | 09/11/2013 - 11:19 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 1817 | OGNJ-CR-112233 - OGNJ-CR-112238 | 09/11/2013 - 11:53 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1818 | OGNJ-CR-112233 - OGNJ-CR-112238 | 09/11/2013 - 11:58 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1819 | | 09/11/2013 - 14:17 | E-mail | Nicole Crifo | David Wildstein | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1820 | OGNJ-CR-106211 - OGNJ-CR-106232 | 09/11/2013 - 14:56 | E-mail | Regina Egea | Nicole Crifo; Kerstin Sundstrom | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 1821 | OGNJ-CR-112213 - OGNJ-CR-112219 | 09/12/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1822 | OGNJ-CR-112213 - OGNJ-CR-112219 | 09/12/2013 - 9:09 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1823 | OGNJ-CR-112233 - OGNJ-CR-112238 | 09/12/2013 - 10:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1824 | OGNJ-CR-112213 - OGNJ-CR-112219 | 09/12/2013 - 10:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1825 | OGNJ-CR-112213 - OGNJ-CR-112219 | 09/12/2013 - 10:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1826 | OGNJ-CR-112213 - OGNJ-CR-112219 | 09/12/2013 - 10:08 | Attachment | Timothy Stickelman | David Samson | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions, opinions and conclusions re: investigation of internal Port Authority matters. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1827 | OGNJ-CR-112213 - OGNJ-CR-112219 | 09/12/2013 - 10:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1828 | OGNJ-CR-112213 - OGNJ-CR-112219 | 09/12/2013 - 10:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1829 | | 09/12/2013 - 11:01 | E-mail | Kara Walker | Amy Cradic; Maria Comella; Michael Carucci; Joelle Farrell; Kara Walker; Michael Drewniak; Amy Melick; Deborah L. Gramiccioni; Maulik Sanghavi; Bridget Kelly; Karen Wolfe; Raymond Brandes; Christina Renna; Colin Newman; David Weinstein; David Reiner; Kieran Tintle; Colin Reed; Gregory Acquaviva | Larry Ragonese; Angelene Taccini | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1830 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/12/2013 - 11:20 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public health and safety issues. |
| 1831 | | 09/12/2013 - 16:18 | E-mail | David Wildstein | Michael Drewniak | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: GAO inquiry. |
| 1832 | | 09/12/2013 - 16:23 | E-mail | Michael Drewniak | David Wildstein | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: GAO inquiry. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1833 | OGNJ-CR-112197 - OGNJ-CR-112203 | 09/12/2013 - 16:26 | E-mail | David Wildstein | Michael Drewniak | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: GAO inquiry. |
| 1834 | OGNJ-CR-112197 - OGNJ-CR-112203 | 09/12/2013 - 17:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1835 | OGNJ-CR-112197 - OGNJ-CR-112203 | 09/12/2013 - 17:45 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1836 | OGNJ-CR-112197 - OGNJ-CR-112203 | 09/12/2013 - 18:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1837 | OGNJ-CR-112197 - OGNJ-CR-112203 | 09/12/2013 - 18:13 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1838 | OGNJ-CR-112197 - OGNJ-CR-112203 | 09/12/2013 - 18:15 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1839 | OGNJ-CR-112197 - OGNJ-CR-112203 | 09/12/2013 - 18:16 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1840 | OGNJ-CR-111675 - OGNJ-CR-111679 | 09/12/2013 - 19:04 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1841 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/13/2013 - 9:23 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: state school districts. |
| 1842 | OGNJ-CR-111949 - OGNJ-CR-111950 | 09/13/2013 - 10:12 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1843 | OGNJ-CR-111175 - OGNJ-CR-111177 | 09/13/2013 - 13:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1844 | OGNJ-CR-113720 - OGNJ-CR-113730 | 09/13/2013 - 13:32 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 1845 | OGNJ-CR-112176 - OGNJ-CR-112183 | 09/13/2013 - 16:00 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1846 | OGNJ-CR-112176 - OGNJ-CR-112183 | 09/13/2013 - 16:11 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1847 | OGNJ-CR-112176 - OGNJ-CR-112183 | 09/13/2013 - 16:15 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1848 | | 09/13/2013 - 16:27 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Request for legal advice re: departmental briefing. |
| 1849 | | 09/13/2013 - 16:29 | E-mail | Regina Egea; Tina Leaver | Paul Matey; Charles McKenna | Maria Comella; Regina Egea; Amy Herbold; Barbara Panebianco; Melissa Orsen; Anne Marie Robb; Bonney Rivera; Carol Gant; Lou Goetting; Marc Ferzan; Deborah L. Gramiccioni; Mary Beth Guillemette; Matt McDermott; Bridget Kelly; Kevin O'Dowd; MaryAnn O'Brien; Nicole Crifo; Tina Leaver; Marcia McEntyre; Nancy Langevin; Karen Berdomas; Kerstin Sundstrom; Peter Simon | Attorney-client privilege | Request for legal advice re: departmental briefing. |
| 1850 | OGNJ-CR-112176 - OGNJ-CR-112183 | 09/13/2013 - 16:57 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1851 | OGNJ-CR-112176 - OGNJ-CR-112183 | 09/13/2013 - 16:57 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1852 | OGNJ-CR-111078 - OGNJ-CR-111079 | 09/16/2013 - 9:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1853 | OGNJ-CR-113423 - OGNJ-CR-113424 | 09/16/2013 - 9:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1854 | | 09/16/2013 - 9:56 | E-mail | PA Board Info | Regina Egea; Nicole Crifo; Kerstin Sundstrom | LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: litigation. |
| 1855 | OGNJ-CR-112041 - OGNJ-CR-112044 | 09/16/2013 - 10:58 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1856 | OGNJ-CR-132918 - OGNJ-CR-133557 | 09/16/2013 - 12:17 | Attachment | Erin Smith | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1857 | OGNJ-CR-132918 - OGNJ-CR-133557 | 09/16/2013 - 12:18 | Attachment | Erin Smith | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1858 | OGNJ-CR-111775 - OGNJ-CR-111777 | 09/16/2013 - 15:18 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1859 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/16/2013 - 16:14 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public health and safety issues. |
| 1860 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/16/2013 - 16:17 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public health and safety issues. |
| 1861 | OGNJ-CR-111775 - OGNJ-CR-111777 | 09/16/2013 - 16:47 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1862 | | 09/16/2013 - 17:17 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 1863 | | 09/16/2013 - 17:22 | E-mail | Linda Handel | Nicole Crifo; Kerstin Sundstrom | Alyson Grouleff; David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1864 | OGNJ-CR-114978 - OGNJ-CR-114978 | 09/16/2013 - 19:52 | E-mail | Regina Egea | Bill Baroni | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1865 | | 09/16/2013 - 23:20 | E-mail | Nicole Crifo | David Wildstein; Bill Baroni | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1866 | | 09/17/2013 - 7:21 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1867 | | 09/17/2013 - 7:38 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1868 | OGNJ-CR-111914 - OGNJ-CR-111916 | 09/17/2013 - 8:20 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1869 | OGNJ-CR-113736 - OGNJ-CR-113739 | 09/17/2013 - 9:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1870 | OGNJ-CR-112041 - OGNJ-CR-112044 | 09/17/2013 - 12:33 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1871 | OGNJ-CR-112041 - OGNJ-CR-112044 | 09/17/2013 - 12:50 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1872 | OGNJ-CR-113736 - OGNJ-CR-113739 | 09/17/2013 - 13:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1873 | | 09/17/2013 - 13:20 | Stand-alone document | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and fiscal issues related to internal Port Authority matters. |
| 1874 | | 09/17/2013 - 14:03 | E-mail | Linda Handel | Nicole Crifo | Alyson Grouleff; David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1875 | OGNJ-CR-160793 - OGNJ-CR-160819 | 09/17/2013 - 14:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1876 | OGNJ-CR-160793 - OGNJ-CR-160819 | 09/17/2013 - 14:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1877 | OGNJ-CR-111914 - OGNJ-CR-111916 | 09/17/2013 - 14:53 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1878 | OGNJ-CR-143356 - OGNJ-CR-143359 | 09/17/2013 - 16:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1879 | OGNJ-CR-111832 - OGNJ-CR-111833 | 09/17/2013 - 16:45 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1880 | OGNJ-CR-111773 - OGNJ-CR-111774 | 09/17/2013 - 17:59 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1881 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/18/2013 - 8:23 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: state school districts. |
| 1882 | | 09/18/2013 - 10:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1883 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/18/2013 - 10:40 | Attachment | David Reiner; Anthony Welch | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public health and safety issues. |
| 1884 | OGNJ-CR-153490 - OGNJ-CR-153496 | 09/18/2013 - 10:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1885 | OGNJ-CR-153653 - OGNJ-CR-153659 | 09/18/2013 - 10:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1886 | | 09/18/2013 - 11:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1887 | | 09/18/2013 - 12:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1888 | | 09/18/2013 - 12:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1889 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/18/2013 - 14:39 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1890 | OGNJ-CR-153490 - OGNJ-CR-153496 | 09/18/2013 - 14:39 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: education. |
| 1891 | OGNJ-CR-153653 - OGNJ-CR-153659 | 09/18/2013 - 14:39 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: education. |
| 1892 | OGNJ-CR-125653 - OGNJ-CR-125672 | 09/18/2013 - 14:41 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1893 | OGNJ-CR-153490 - OGNJ-CR-153496 | 09/18/2013 - 14:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: education. |
| 1894 | OGNJ-CR-153653 - OGNJ-CR-153659 | 09/18/2013 - 14:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: education. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1895 | OGNJ-CR-142237 - OGNJ-CR-142238 | 09/18/2013 - 18:30 | E-mail | Eric Daleo | David Reiner | | Attorney-client privilege; Deliberative process privilege | Reflecting confidential internal deliberations and legal advice re: disaster relief. |
| 1896 | OGNJ-CR-133757 - OGNJ-CR-133765 | 09/18/2013 - 21:57 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1897 | OGNJ-CR-143411 - OGNJ-CR-143416 | 09/18/2013 - 21:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1898 | OGNJ-CR-130022 - OGNJ-CR-130024 | 09/20/2013 - 12:00 | E-mail | Kerstin Sundstrom | Amy Cradic; Maulik Sanghavi; Gregory Acquaviva | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations |
| 1899 | OGNJ-CR-113375 - OGNJ-CR-113379 | 09/22/2013 - 8:30 | E-mail | Nicole Crifo | Alyson Grouleff | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 1900 | OGNJ-CR-113400 - OGNJ-CR-113404 | 09/23/2013 - 10:56 | E-mail | Nicole Crifo | Melissa Orsen | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 1901 | | 09/24/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1902 | | 09/24/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1903 | OGNJ-CR-111855 - OGNJ-CR-111874 | 09/24/2013 - 13:54 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1904 | OGNJ-CR-163320 - OGNJ-CR-163335 | 09/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1905 | OGNJ-CR-163320 - OGNJ-CR-163335 | 09/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1906 | OGNJ-CR-163320 - OGNJ-CR-163335 | 09/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1907 | OGNJ-CR-163320 - OGNJ-CR-163335 | 09/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1908 | OGNJ-CR-163320 - OGNJ-CR-163335 | 09/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1909 | OGNJ-CR-163320 - OGNJ-CR-163335 | 09/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1910 | | 09/25/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1911 | OGNJ-CR-155594 - OGNJ-CR-155634 | 09/25/2013 - 11:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1912 | OGNJ-CR-155594 - OGNJ-CR-155634 | 09/25/2013 - 14:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1913 | OGNJ-CR-162476 - OGNJ-CR-162489 | 09/25/2013 - 14:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1914 | OGNJ-CR-155594 - OGNJ-CR-155634 | 09/25/2013 - 15:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1915 | OGNJ-CR-155594 - OGNJ-CR-155634 | 09/25/2013 - 16:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1916 | OGNJ-CR-155594 - OGNJ-CR-155634 | 09/25/2013 - 16:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1917 | OGNJ-CR-155594 - OGNJ-CR-155634 | 09/25/2013 - 17:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1918 | OGNJ-CR-111855 - OGNJ-CR-111874 | 09/26/2013 - 13:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1919 | | 09/26/2013 - 15:14 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1920 | OGNJ-CR-111855 - OGNJ-CR-111874 | 09/26/2013 - 15:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1921 | OGNJ-CR-111855 - OGNJ-CR-111874 | 09/26/2013 - 15:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1922 | OGNJ-CR-113387 - OGNJ-CR-113393 | 09/27/2013 - 13:56 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations regarding Port Authority operations. |
| 1923 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/27/2013 - 15:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1924 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/27/2013 - 15:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

140

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1925 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/27/2013 - 15:27 | Attachment | David Morris | | | | Reflecting confidential internal deliberations re: disaster relief. |
| 1926 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/27/2013 - 16:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1927 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/27/2013 - 16:09 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1928 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/27/2013 - 16:09 | Attachment | David Morris | | | | Reflecting confidential internal deliberations re: disaster relief. |
| 1929 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/27/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1930 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/27/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1931 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/27/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1932 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/27/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1933 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/27/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1934 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/27/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1935 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/27/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1936 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/27/2013 - 16:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1937 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/27/2013 - 16:10 | Attachment | David Morris | | | | Reflecting confidential internal deliberations re: disaster relief. |
| 1938 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/27/2013 - 16:10 | Attachment | David Morris | | | | Reflecting confidential internal deliberations re: disaster relief. |
| 1939 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/27/2013 - 16:10 | Attachment | David Morris | | | | Reflecting confidential internal deliberations re: disaster relief. |
| 1940 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/27/2013 - 16:10 | Attachment | David Morris | | | | Reflecting confidential internal deliberations re: disaster relief. |
| 1941 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/27/2013 - 16:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1942 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/27/2013 - 16:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1943 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/27/2013 - 16:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1944 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/27/2013 - 16:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1945 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/27/2013 - 16:11 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1946 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/27/2013 - 16:11 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1947 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/27/2013 - 16:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1948 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/27/2013 - 16:21 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1949 | OGNJ-CR-111086 - OGNJ-CR-111087 | 09/27/2013 - 16:40 | Attachment | | | | Deliberative process privilege | Reflecting legal advice re: Port Authority contractual obligations. |
| 1950 | OGNJ-CR-112231 - OGNJ-CR-112232 | 09/27/2013 - 16:40 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1951 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 10:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1952 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 10:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1953 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 10:25 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1954 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 10:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1955 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 10:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1956 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 10:26 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1957 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 10:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1958 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 10:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1959 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 10:36 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1960 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 10:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1961 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 10:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1962 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 10:41 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1963 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 10:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1964 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 10:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1965 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 10:51 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1966 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 10:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1967 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 10:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1968 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 10:57 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1969 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 11:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1970 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 11:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1971 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 11:00 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1972 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 11:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1973 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 11:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1974 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 11:04 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1975 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 11:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

143

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1976 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 11:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1977 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 11:07 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1978 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 11:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1979 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 11:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1980 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 11:10 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1981 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 11:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1982 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 11:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1983 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 11:15 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1984 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 11:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1985 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 11:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1986 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 11:18 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1987 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 11:55 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1988 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 11:57 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1989 | OGNJ-CR-131126 - OGNJ-CR-131208 | 09/30/2013 - 11:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1990 | OGNJ-CR-132285 - OGNJ-CR-132320 | 09/30/2013 - 11:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1991 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 11:58 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1992 | | 09/30/2013 - 12:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |

144

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1993 | OGNJ-CR-142123 - OGNJ-CR-142198 | 09/30/2013 - 14:01 | Attachment | David Morris | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1994 | OGNJ-CR-106211 - OGNJ-CR-106232 | 09/30/2013 - 18:04 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1995 | OGNJ-CR-106211 - OGNJ-CR-106232 | 09/30/2013 - 18:06 | Attachment | Kent Savre | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1996 | OGNJ-CR-106211 - OGNJ-CR-106232 | 10/01/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1997 | OGNJ-CR-106211 - OGNJ-CR-106232 | 10/01/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 1998 | OGNJ-CR-106211 - OGNJ-CR-106232 | 10/01/2013 | Attachment | Karen M. Wolfe | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1999 | OGNJ-CR-106211 - OGNJ-CR-106232 | 10/01/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2000 | OGNJ-CR-106211 - OGNJ-CR-106232 | 10/01/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2001 | OGNJ-CR-106211 - OGNJ-CR-106232 | 10/01/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2002 | OGNJ-CR-106211 - OGNJ-CR-106232 | 10/01/2013 | Attachment | Julie Krause | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2003 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/01/2013 - 14:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2004 | | 10/01/2013 - 17:20 | E-mail | Jacqueline Halldow | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: OPRA. |
| 2005 | | 10/01/2013 - 17:25 | E-mail | Nicole Crifo | Ned Nurick; Maulik Sanghavi | | Attorney-client privilege | Request for legal advice re: request for information. |
| 2006 | OGNJ-CR-112401 - OGNJ-CR-112403 | 10/02/2013 - 8:03 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2007 | | 10/02/2013 - 8:03 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2008 | OGNJ-CR-112211 - OGNJ-CR-112212 | 10/02/2013 - 8:07 | Attachment | Brian C. Chang | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

CONFIDENTIAL

145

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2009 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/02/2013 - 8:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2010 | OGNJ-CR-112401 - OGNJ-CR-112403 | 10/02/2013 - 9:21 | Attachment | Julia Kerson | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2011 | | 10/02/2013 - 9:21 | Attachment | Julia Kerson | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2012 | OGNJ-CR-128583 - OGNJ-CR-128595 | 10/03/2013 - 11:07 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2013 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/03/2013 - 14:14 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2014 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/03/2013 - 15:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2015 | OGNJ-CR-155752 - OGNJ-CR-155765 | 10/03/2013 - 15:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2016 | OGNJ-CR-157281 - OGNJ-CR-157294 | 10/03/2013 - 15:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2017 | OGNJ-CR-148733 - OGNJ-CR-148746 | 10/03/2013 - 16:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2018 | OGNJ-CR-155752 - OGNJ-CR-155765 | 10/03/2013 - 16:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2019 | OGNJ-CR-157281 - OGNJ-CR-157294 | 10/03/2013 - 16:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2020 | | 10/03/2013 - 16:52 | E-mail | Nicole Crifo | Amy Cradic; Maulik Sanghavi | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2021 | OGNJ-CR-109021 - OGNJ-CR-109358 | 10/04/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2022 | OGNJ-CR-148733 - OGNJ-CR-148746 | 10/04/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2023 | OGNJ-CR-162507 - OGNJ-CR-162520 | 10/04/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2024 | OGNJ-CR-162507 - OGNJ-CR-162520 | 10/04/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2025 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 9:37 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2026 | OGNJ-CR-113457 - OGNJ-CR-113458 | 10/04/2013 - 11:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2027 | OGNJ-CR-111673 - OGNJ-CR-111674 | 10/04/2013 - 12:31 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2028 | OGNJ-CR-106233 - OGNJ-CR-106244 | 10/04/2013 - 13:15 | Attachment | Vinny Napolitano | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2029 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 13:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2030 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 14:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2031 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 14:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2032 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 14:42 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2033 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 14:59 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2034 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 15:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2035 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 15:09 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2036 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 15:48 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2037 | OGNJ-CR-111855 - OGNJ-CR-111874 | 10/04/2013 - 15:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2038 | | 10/04/2013 - 17:24 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority governance. |

147

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2039 | OGNJ-CR-106162 - OGNJ-CR-106174 | 10/04/2013 - 17:34 | E-mail | Linda Handel | Nicole Crifo | Alyson Grouleff; David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: regulatory matters. |
| 2040 | OGNJ-CR-106162 - OGNJ-CR-106174 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2041 | OGNJ-CR-106162 - OGNJ-CR-106174 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2042 | OGNJ-CR-106162 - OGNJ-CR-106174 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2043 | OGNJ-CR-106162 - OGNJ-CR-106174 | 10/07/2013 | Attachment | Karen M. Wolfe | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2044 | OGNJ-CR-106198 - OGNJ-CR-106210 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2045 | OGNJ-CR-106198 - OGNJ-CR-106210 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2046 | OGNJ-CR-106198 - OGNJ-CR-106210 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2047 | OGNJ-CR-106198 - OGNJ-CR-106210 | 10/07/2013 | Attachment | Karen M. Wolfe | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2048 | OGNJ-CR-106233 - OGNJ-CR-106244 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2049 | OGNJ-CR-106233 - OGNJ-CR-106244 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2050 | OGNJ-CR-106233 - OGNJ-CR-106244 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2051 | OGNJ-CR-106233 - OGNJ-CR-106244 | 10/07/2013 | Attachment | Karen M. Wolfe | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2052 | OGNJ-CR-106323 - OGNJ-CR-106336 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2053 | OGNJ-CR-106323 - OGNJ-CR-106336 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2054 | OGNJ-CR-106323 - OGNJ-CR-106336 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2055 | OGNJ-CR-106323 - OGNJ-CR-106336 | 10/07/2013 | Attachment | Karen M. Wolfe | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

148

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2056 | OGNJ-CR-106337 - OGNJ-CR-106350 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2057 | OGNJ-CR-106337 - OGNJ-CR-106350 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2058 | OGNJ-CR-106337 - OGNJ-CR-106350 | 10/07/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2059 | OGNJ-CR-106337 - OGNJ-CR-106350 | 10/07/2013 | Attachment | Karen M. Wolfe | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2060 | OGNJ-CR-125310 - OGNJ-CR-125311 | 10/07/2013 | Stand-alone document | Dralyn Veech | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2061 | OGNJ-CR-131216 - OGNJ-CR-131305 | 10/07/2013 - 10:29 | Attachment | Thomas Neff | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2062 | OGNJ-CR-111816 - OGNJ-CR-111821 | 10/07/2013 - 12:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2063 | OGNJ-CR-117751 - OGNJ-CR-117755 | 10/07/2013 - 12:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2064 | OGNJ-CR-104778 - OGNJ-CR-104797 | 10/07/2013 - 13:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2065 | OGNJ-CR-104778 - OGNJ-CR-104797 | 10/07/2013 - 14:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2066 | OGNJ-CR-136301 - OGNJ-CR-136308 | 10/07/2013 - 18:18 | Attachment | Katie Dougherty | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2067 | OGNJ-CR-136309 - OGNJ-CR-136316 | 10/07/2013 - 18:18 | Attachment | Katie Dougherty | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2068 | OGNJ-CR-170213 - OGNJ-CR-170220 | 10/07/2013 - 18:18 | Attachment | Katie Dougherty | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2069 | OGNJ-CR-170240 - OGNJ-CR-170248 | 10/07/2013 - 18:18 | Attachment | Katie Dougherty | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2070 | OGNJ-CR-171223 - OGNJ-CR-171231 | 10/07/2013 - 18:18 | Attachment | Katie Dougherty | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2071 | OGNJ-CR-104778 - OGNJ-CR-104797 | 10/08/2013 | Attachment | Sharon Rounds | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2072 | OGNJ-CR-104778 - OGNJ-CR-104797 | 10/08/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

149

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2073 | OGNJ-CR-125317 - OGNJ-CR-125319 | 10/08/2013 | Attachment | Peter Simon | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2074 | OGNJ-CR-111104 - OGNJ-CR-111106 | 10/08/2013 - 9:38 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2075 | OGNJ-CR-111816 - OGNJ-CR-111821 | 10/08/2013 - 16:10 | Attachment | Herrick, Feinstein LLP | David Samson; Scott Rechler | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice or request for legal advice and confidential internal deliberations re: internal Port Authority matters. |
| 2076 | OGNJ-CR-117751 - OGNJ-CR-117755 | 10/08/2013 - 16:10 | Attachment | | | | Attorney-client privilege | Request for legal advice re: construction contract. |
| 2077 | OGNJ-CR-139262 - OGNJ-CR-139274 | 10/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2078 | OGNJ-CR-139262 - OGNJ-CR-139274 | 10/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2079 | OGNJ-CR-139262 - OGNJ-CR-139274 | 10/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2080 | OGNJ-CR-139262 - OGNJ-CR-139274 | 10/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2081 | OGNJ-CR-139262 - OGNJ-CR-139274 | 10/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2082 | OGNJ-CR-139262 - OGNJ-CR-139274 | 10/09/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2083 | OGNJ-CR-170256 - OGNJ-CR-170271 | 10/09/2013 - 10:11 | Attachment | Anthony Attanasio | Raymond Kimble | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2084 | OGNJ-CR-142335 - OGNJ-CR-142347 | 10/09/2013 - 10:14 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2085 | OGNJ-CR-170256 - OGNJ-CR-170271 | 10/09/2013 - 10:15 | Attachment | Anthony Attanasio | Matthew Doherty | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2086 | OGNJ-CR-142335 - OGNJ-CR-142347 | 10/09/2013 - 10:28 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2087 | OGNJ-CR-112209 - OGNJ-CR-112210 | 10/09/2013 - 10:31 | Attachment | Herrick, Feinstein LLP | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 2088 | OGNJ-CR-113445 - OGNJ-CR-113456 | 10/09/2013 - 10:31 | Attachment | | David Samson | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2089 | OGNJ-CR-113520 - OGNJ-CR-113531 | 10/09/2013 - 10:31 | Attachment | Herrick, Feinstein LLP | David Samson | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2090 | OGNJ-CR-142335 - OGNJ-CR-142347 | 10/09/2013 - 10:55 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2091 | OGNJ-CR-142335 - OGNJ-CR-142347 | 10/09/2013 - 11:12 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2092 | | 10/09/2013 - 14:09 | E-mail | Bill Baroni | Regina Egea; Charles McKenna | | Attorney-client privilege; Deliberative process privilege | Request for legal advice re: construction contract. |
| 2093 | OGNJ-CR-115008 - OGNJ-CR-115011 | 10/09/2013 - 15:16 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2094 | | 10/09/2013 - 15:28 | E-mail | Gregory Acquaviva | Eric Daleo | | Attorney-client privilege; Deliberative process privilege | Reflecting confidential internal deliberations and request for legal advice re: disaster relief. |
| 2095 | OGNJ-CR-142335 - OGNJ-CR-142347 | 10/09/2013 - 15:38 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2096 | OGNJ-CR-142335 - OGNJ-CR-142347 | 10/09/2013 - 15:57 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2097 | OGNJ-CR-112156 - OGNJ-CR-112163 | 10/09/2013 - 16:05 | Embedded Object | James E. McCoy | Port Authority Commissioners | Patrick Foye; Bill Baroni; James Begley; Phillipe Danielides; Karen Eastman; Michael Francois; David Garten; Phillip Kwon; Richard Larrabee; John Ma; Libby McCarthy; Carlene McIntyre; David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2098 | OGNJ-CR-112282 - OGNJ-CR-112286 | 10/09/2013 - 17:33 | Attachment | Darrell Buchbinder | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: internal Port Authority matters. |
| 2099 | OGNJ-CR-112156 - OGNJ-CR-112163 | 10/09/2013 - 18:06 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

151

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2100 | OGNJ-CR-112156 - OGNJ-CR-112163 | 10/09/2013 - 19:02 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2101 | | 10/09/2013 - 19:25 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority governance. |
| 2102 | | 10/09/2013 - 19:25 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2103 | | 10/09/2013 - 19:27 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority governance. |
| 2104 | | 10/09/2013 - 19:27 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2105 | OGNJ-CR-112156 - OGNJ-CR-112163 | 10/09/2013 - 19:29 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2106 | | 10/09/2013 - 19:41 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority governance. |
| 2107 | | 10/09/2013 - 19:41 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2108 | | 10/09/2013 - 19:43 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority governance. |
| 2109 | | 10/09/2013 - 19:43 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2110 | | 10/09/2013 - 19:44 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority governance. |
| 2111 | | 10/09/2013 - 19:44 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2112 | OGNJ-CR-112156 - OGNJ-CR-112163 | 10/09/2013 - 20:10 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2113 | OGNJ-CR-112156 - OGNJ-CR-112163 | 10/09/2013 - 20:10 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2114 | OGNJ-CR-112156 - OGNJ-CR-112163 | 10/09/2013 - 20:10 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2115 | OGNJ-CR-139262 - OGNJ-CR-139274 | 10/10/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2116 | OGNJ-CR-139262 - OGNJ-CR-139274 | 10/10/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2117 | OGNJ-CR-142335 - OGNJ-CR-142347 | 10/10/2013 - 8:54 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2118 | | 10/10/2013 - 10:40 | E-mail | Nicole Crifo | David Wildstein | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 2119 | | 10/10/2013 - 10:46 | E-mail | Amy Cradic | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2120 | | 10/10/2013 - 12:08 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 2121 | | 10/10/2013 - 12:12 | E-mail | Nicole Crifo | Bill Baroni | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 2122 | OGNJ-CR-142335 - OGNJ-CR-142347 | 10/10/2013 - 12:55 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2123 | OGNJ-CR-117751 - OGNJ-CR-117755 | 10/10/2013 - 14:03 | E-mail | Nicole Crifo | Regina Egea; Charles McKenna | | Attorney-client privilege; Deliberative process privilege | Request for legal advice re: construction contract. |
| 2124 | OGNJ-CR-111911 - OGNJ-CR-111913 | 10/10/2013 - 14:12 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2125 | OGNJ-CR-135960 - OGNJ-CR-135973 | 10/10/2013 - 15:30 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2126 | OGNJ-CR-143033 - OGNJ-CR-143046 | 10/10/2013 - 15:30 | Attachment | NJDEP | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2127 | | 10/10/2013 - 15:58 | E-mail | PA Board Info | Regina Egea; Nicole Crifo | LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2128 | OGNJ-CR-111084 - OGNJ-CR-111085 | 10/10/2013 - 16:05 | E-mail | Nicole Crifo | Regina Egea; PA Board Info | Bill Baroni | Attorney-client privilege; Deliberative process privilege | Reflecting legal avice and confidential internal deliberations re: unrelated litigation. |

AS OF APRIL 28, 2016

153

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2129 | OGNJ-CR-135960 - OGNJ-CR-135973 | 10/10/2013 - 16:05 | E-mail | Nicole Crifo | Regina Egea; PA Board Info | Bill Baroni | Attorney-client privilege | Reflecting legal advice re: pending litigation. |
| 2130 | OGNJ-CR-135960 - OGNJ-CR-135973 | 10/10/2013 - 16:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2131 | OGNJ-CR-143033 - OGNJ-CR-143046 | 10/10/2013 - 16:14 | Attachment | Eric Daleo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2132 | OGNJ-CR-111092 - OGNJ-CR-111094 | 10/10/2013 - 16:44 | E-mail | Karen Eastman | Nicole Crifo | Linda Handel | Attorney-client privilege | Reflecting legal advice re: proposed settlement. |
| 2133 | OGNJ-CR-111092 - OGNJ-CR-111094 | 10/10/2013 - 16:45 | E-mail | Nicole Crifo | paboardinfo | Karen Eastman; Linda Handel | Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: unrelated litigation. |
| 2134 | OGNJ-CR-112485 - OGNJ-CR-112487 | 10/10/2013 - 16:45 | E-mail | Nicole Crifo | PA Board Info | Linda Handel; Karen Eastman | Attorney-client privilege | Reflecting legal advice re: pending litigation. |
| 2135 | OGNJ-CR-112485 - OGNJ-CR-112487 | 10/11/2013 - 11:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2136 | OGNJ-CR-113442 - OGNJ-CR-113444 | 10/11/2013 - 11:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2137 | OGNJ-CR-111767 - OGNJ-CR-111772 | 10/11/2013 - 11:22 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2138 | OGNJ-CR-144839 - OGNJ-CR-145014 | 10/11/2013 - 12:59 | Attachment | Kieran Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2139 | OGNJ-CR-120976 - OGNJ-CR-120989 | 10/11/2013 - 14:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2140 | OGNJ-CR-120976 - OGNJ-CR-120989 | 10/11/2013 - 15:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2141 | OGNJ-CR-111911 - OGNJ-CR-111913 | 10/11/2013 - 15:34 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 2142 | OGNJ-CR-111717 - OGNJ-CR-111718 | 10/11/2013 - 15:37 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2143 | OGNJ-CR-112268 - OGNJ-CR-112269 | 10/11/2013 - 16:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2144 | OGNJ-CR-111767 - OGNJ-CR-111772 | 10/11/2013 - 17:26 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2145 | OGNJ-CR-112229 - OGNJ-CR-112230 | 10/11/2013 - 17:46 | E-mail | PA Board Info | Regina Egea; Nicole Crifo | LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: policy guidelines. Reflecting attorney's mental impressions, opinions, and conclusions. |
| 2146 | OGNJ-CR-112230 | 10/11/2013 - 17:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2147 | OGNJ-CR-120976 - OGNJ-CR-120989 | 10/14/2013 - 10:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2148 | OGNJ-CR-111767 - OGNJ-CR-111772 | 10/15/2013 - 9:20 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2149 | OGNJ-CR-111767 - OGNJ-CR-111772 | 10/15/2013 - 9:26 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2150 | OGNJ-CR-111100 - OGNJ-CR-111101 | 10/15/2013 - 10:10 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2151 | OGNJ-CR-112195 - OGNJ-CR-112196 | 10/15/2013 - 10:10 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2152 | OGNJ-CR-111767 - OGNJ-CR-111772 | 10/15/2013 - 11:03 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 2153 | OGNJ-CR-111829 - OGNJ-CR-111831 | 10/15/2013 - 11:07 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2154 | OGNJ-CR-111829 - OGNJ-CR-111831 | 10/15/2013 - 11:09 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2155 | | 10/15/2013 - 11:58 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2156 | OGNJ-CR-112024 - OGNJ-CR-112033 | 10/15/2013 - 15:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2157 | OGNJ-CR-112174 - OGNJ-CR-112175 | 10/15/2013 - 16:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2158 | OGNJ-CR-112154 - OGNJ-CR-112155 | 10/15/2013 - 19:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2159 | OGNJ-CR-113472 - OGNJ-CR-113496 | 10/15/2013 - 19:29 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2160 | | 10/15/2013 - 23:08 | Attachment | Karen Eastman | Port Authority Commissioners | Patrick Foye; Bill Baroni; Darrell Buchbinder; Phillipe Danielides; David Garten; John Ma; David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2161 | | 10/15/2013 - 23:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2162 | | 10/15/2013 - 23:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2163 | | 10/15/2013 - 23:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2164 | | 10/15/2013 - 23:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2165 | | 10/15/2013 - 23:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2166 | | 10/15/2013 - 23:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2167 | | 10/15/2013 - 23:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2168 | | 10/15/2013 - 23:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2169 | | 10/15/2013 - 23:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2170 | OGNJ-CR-162442 - OGNJ-CR-162458 | 10/16/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2171 | OGNJ-CR-162442 - OGNJ-CR-162458 | 10/16/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2172 | OGNJ-CR-162459 - OGNJ-CR-162475 | 10/16/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2173 | OGNJ-CR-116191 - OGNJ-CR-116211 | 10/16/2013 - 13:24 | E-mail | Nicole Crifo | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 2174 | | 10/16/2013 - 16:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2175 | OGNJ-CR-112314 - OGNJ-CR-112316 | 10/17/2013 - 13:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 2176 | OGNJ-CR-111113 - OGNJ-CR-111115 | 10/17/2013 - 14:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2177 | | 10/18/2013 - 8:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2178 | | 10/18/2013 - 8:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2179 | | 10/18/2013 - 15:14 | Attachment | | | | Attorney-client privilege | Request for legal advice re: departmental briefing. |
| 2180 | | 10/18/2013 - 15:18 | E-mail | Regina Egea; Tina Leaver | Charles McKenna | | Attorney-client privilege | Request for legal advice re: departmental briefing. |
| 2181 | | 10/21/2013 - 15:42 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2182 | OGNJ-CR-112133 - OGNJ-CR-112134 | 10/21/2013 - 17:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2183 | OGNJ-CR-112483 - OGNJ-CR-112484 | 10/21/2013 - 19:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2184 | OGNJ-CR-116212 - OGNJ-CR-116232 | 10/22/2013 - 16:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2185 | OGNJ-CR-111749 - OGNJ-CR-111757 | 10/23/2013 - 15:19 | Attachment | Philippe Danielides | | | Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2186 | | 10/23/2013 - 15:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2187 | | 10/23/2013 - 15:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2188 | OGNJ-CR-116278 - OGNJ-CR-116298 | 10/24/2013 - 16:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2189 | | 10/24/2013 - 18:11 | Attachment | | Amy Cradic; Ned Nurick; Maulik Sanghavi | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2190 | | 10/24/2013 - 22:36 | E-mail | Nicole Crifo | | | Attorney-client privilege | Request for legal advice regarding Port Authority operations. |

157

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2191 | OGNJ-CR-162476 - OGNJ-CR-162489 | 10/26/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2192 | OGNJ-CR-162476 - OGNJ-CR-162489 | 10/26/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2193 | OGNJ-CR-162476 - OGNJ-CR-162489 | 10/26/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2194 | OGNJ-CR-162476 - OGNJ-CR-162489 | 10/26/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2195 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 12:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2196 | OGNJ-CR-120995 - OGNJ-CR-121024 | 10/28/2013 - 12:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2197 | OGNJ-CR-120614 - OGNJ-CR-120633 | 10/28/2013 - 16:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2198 | | 10/28/2013 - 16:21 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2199 | | 10/28/2013 - 16:27 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2200 | | 10/28/2013 - 16:29 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2201 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 16:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2202 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/28/2013 - 16:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2203 | OGNJ-CR-120995 - OGNJ-CR-121024 | 10/28/2013 - 16:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2204 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 16:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2205 | OGNJ-CR-120995 - OGNJ-CR-121024 | 10/28/2013 - 16:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2206 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 17:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2207 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/28/2013 - 17:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2208 | OGNJ-CR-120995 - OGNJ-CR-121024 | 10/28/2013 - 17:10 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2209 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 17:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2210 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/28/2013 - 17:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2211 | OGNJ-CR-120995 - OGNJ-CR-121024 | 10/28/2013 - 17:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2212 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 17:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2213 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/28/2013 - 17:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2214 | OGNJ-CR-120995 - OGNJ-CR-121024 | 10/28/2013 - 17:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2215 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 17:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2216 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 17:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2217 | OGNJ-CR-120995 - OGNJ-CR-121024 | 10/28/2013 - 17:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2218 | OGNJ-CR-120995 - OGNJ-CR-121024 | 10/28/2013 - 17:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2219 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 17:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2220 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/28/2013 - 17:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2221 | OGNJ-CR-120995 - OGNJ-CR-121024 | 10/28/2013 - 17:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2222 | OGNJ-CR-106246 - OGNJ-CR-106271 | 10/28/2013 - 17:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2223 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/28/2013 - 17:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2224 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/29/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2225 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/29/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2226 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/29/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2227 | OGNJ-CR-106351 - OGNJ-CR-106376 | 10/29/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2228 | | 10/29/2013 - 10:56 | Attachment | Paul Duncan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2229 | OGNJ-CR-113555 - OGNJ-CR-113557 | 10/29/2013 - 10:56 | Attachment | Paul Duncan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2230 | | 10/29/2013 - 14:59 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2231 | | 10/30/2013 - 8:30 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2232 | | 10/30/2013 - 10:06 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 2233 | | 10/30/2013 - 10:06 | Attachment | Stephen Marinko | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2234 | | 10/30/2013 - 10:16 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2235 | OGNJ-CR-112105 - OGNJ-CR-112107 | 10/30/2013 - 12:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2236 | OGNJ-CR-113555 - OGNJ-CR-113557 | 10/30/2013 - 12:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2237 | | 10/30/2013 - 14:39 | Attachment | The Port Authority of NY & NJ | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2238 | | 10/30/2013 - 14:40 | Attachment | The Port Authority of NY & NJ | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2239 | | 10/30/2013 - 14:41 | Attachment | The Port Authority of NY & NJ | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2240 | | 10/31/2013 - 9:14 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2241 | | 10/31/2013 - 9:26 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2242 | | 10/31/2013 - 11:18 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2243 | | 10/31/2013 - 11:59 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2244 | | 10/31/2013 - 12:17 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2245 | | 10/31/2013 - 12:41 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2246 | | 10/31/2013 - 12:46 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2247 | | 10/31/2013 - 13:16 | Attachment | Marilyn Enderby | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2248 | | 10/31/2013 - 13:31 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2249 | | 10/31/2013 - 13:38 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2250 | | 10/31/2013 - 13:44 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2251 | | 10/31/2013 - 15:44 | E-mail | Linda Handel | Nicole Crifo | David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and fiscal issues. |
| 2252 | OGNJ-CR-157596 - OGNJ-CR-157617 | 10/31/2013 - 20:12 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2253 | | 11/04/2013 - 17:52 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: economic development. |
| 2254 | OGNJ-CR-112024 - OGNJ-CR-112033 | 11/05/2013 - 10:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2255 | OGNJ-CR-112024 - OGNJ-CR-112033 | 11/05/2013 - 11:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2256 | OGNJ-CR-112024 - OGNJ-CR-112033 | 11/05/2013 - 13:57 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2257 | OGNJ-CR-111660 - OGNJ-CR-111662 | 11/06/2013 - 12:32 | Attachment | Victor Perez | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2258 | OGNJ-CR-113664 - OGNJ-CR-113671 | 11/06/2013 - 12:32 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2259 | OGNJ-CR-114521 - OGNJ-CR-114523 | 11/06/2013 - 12:32 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2260 | OGNJ-CR-112081 - OGNJ-CR-112088 | 11/06/2013 - 13:04 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2261 | OGNJ-CR-113632 - OGNJ-CR-113639 | 11/06/2013 - 13:04 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2262 | OGNJ-CR-112152 - OGNJ-CR-112153 | 11/06/2013 - 15:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2263 | OGNJ-CR-113618 - OGNJ-CR-113619 | 11/06/2013 - 15:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

162

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2264 | | 11/06/2013 - 17:42 | E-mail | Bill Baroni | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2265 | OGNJ-CR-112081 - OGNJ-CR-112088 | 11/06/2013 - 19:21 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2266 | OGNJ-CR-113632 - OGNJ-CR-113639 | 11/06/2013 - 19:21 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2267 | OGNJ-CR-112081 - OGNJ-CR-112088 | 11/06/2013 - 19:22 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2268 | OGNJ-CR-113632 - OGNJ-CR-113639 | 11/06/2013 - 19:22 | Embedded Object | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2269 | OGNJ-CR-112081 - OGNJ-CR-112088 | 11/06/2013 - 19:47 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2270 | OGNJ-CR-113632 - OGNJ-CR-113639 | 11/06/2013 - 19:47 | Embedded Object | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2271 | OGNJ-CR-112081 - OGNJ-CR-112088 | 11/06/2013 - 19:57 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2272 | OGNJ-CR-113632 - OGNJ-CR-113639 | 11/06/2013 - 19:57 | Embedded Object | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2273 | OGNJ-CR-112081 - OGNJ-CR-112088 | 11/06/2013 - 20:06 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2274 | OGNJ-CR-113632 - OGNJ-CR-113639 | 11/06/2013 - 20:06 | Embedded Object | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2275 | OGNJ-CR-112081 - OGNJ-CR-112088 | 11/06/2013 - 20:12 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 2276 | OGNJ-CR-113632 - OGNJ-CR-113639 | 11/06/2013 - 20:12 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2277 | | 11/07/2013 - 0:16 | E-mail | Nicole Crifo | Bill Baroni | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 2278 | | 11/07/2013 - 0:17 | E-mail | Nicole Crifo | Regina Egea; Peter Simon | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |

163

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2279 | | 11/07/2013 - 0:17 | E-mail | Bill Baroni | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2280 | | 11/07/2013 - 0:18 | E-mail | Nicole Crifo | Bill Baroni | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 2281 | | 11/07/2013 - 0:19 | E-mail | Nicole Crifo | Regina Egea; Peter Simon | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 2282 | | 11/07/2013 - 8:35 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2283 | OGNJ-CR-112066 - OGNJ-CR-112070 | 11/07/2013 - 8:51 | E-mail | PA Board Info | Regina Egea; Nicole Crifo | Karen Eastman; LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: potential litigation.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 2284 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/07/2013 - 9:20 | Attachment | Marilyn Enderby | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2285 | OGNJ-CR-112131 - OGNJ-CR-112132 | 11/07/2013 - 9:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2286 | OGNJ-CR-112024 - OGNJ-CR-112033 | 11/08/2013 - 9:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2287 | OGNJ-CR-112024 - OGNJ-CR-112033 | 11/08/2013 - 9:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2288 | OGNJ-CR-113569 - OGNJ-CR-113615 | 11/08/2013 - 10:50 | Attachment | Patrick Foye | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2289 | | 11/08/2013 - 10:50 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2290 | OGNJ-CR-113569 - OGNJ-CR-113615 | 11/08/2013 - 11:04 | Attachment | Thomas Bosco | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2291 | OGNJ-CR-113569 - OGNJ-CR-113615 | 11/08/2013 - 11:04 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2292 | OGNJ-CR-113569 - OGNJ-CR-113615 | 11/08/2013 - 11:05 | Attachment | Patrick Foye | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2293 | | 11/08/2013 - 11:05 | | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2294 | OGNJ-CR-113569 - OGNJ-CR-113615 | 11/08/2013 - 11:06 | Attachment | Patrick Foye | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2295 | | 11/08/2013 - 11:06 | | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2296 | OGNJ-CR-113569 - OGNJ-CR-113615 | 11/08/2013 - 11:07 | Attachment | Thomas Bosco | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2297 | | 11/08/2013 - 11:07 | | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2298 | OGNJ-CR-113569 - OGNJ-CR-113615 | 11/08/2013 - 11:08 | Attachment | Mary Lee Hannell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2299 | | 11/08/2013 - 11:08 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2300 | | 11/08/2013 - 11:21 | E-mail | PA Board Info | Regina Egea; Nicole Crifo | Karen Eastman; LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and fiscal issues. |
| 2301 | OGNJ-CR-113620 - OGNJ-CR-113625 | 11/08/2013 - 11:23 | E-mail | Nicole Crifo | Alyson Grouleff | | Attorney-client privilege | Reflecting legal advice from Darrell Buchbinder re: Port Authority operations. |
| 2302 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/08/2013 - 12:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2303 | OGNJ-CR-112094 - OGNJ-CR-112095 | 11/08/2013 - 13:01 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2304 | OGNJ-CR-111908 - OGNJ-CR-111910 | 11/08/2013 - 16:09 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |

AS OF APRIL 28, 2016

165

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2305 | OGNJ-CR-111594 - OGNJ-CR-111596 | 11/08/2013 - 20:37 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2306 | OGNJ-CR-113563 - OGNJ-CR-113566 | 11/08/2013 - 20:37 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2307 | | 11/09/2013 - 17:58 | E-mail | Nicole Crifo | Maulik Sanghavi | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 2308 | | 11/09/2013 - 17:59 | E-mail | Nicole Crifo | David Wildstein | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 2309 | OGNJ-CR-112075 - OGNJ-CR-112080 | 11/09/2013 - 18:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2310 | OGNJ-CR-112075 - OGNJ-CR-112080 | 11/09/2013 - 18:19 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2311 | OGNJ-CR-112075 - OGNJ-CR-112080 | 11/09/2013 - 18:20 | Attachment | Victor Perez | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2312 | OGNJ-CR-112075 - OGNJ-CR-112080 | 11/09/2013 - 18:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2313 | | 11/09/2013 - 19:17 | E-mail | David Wildstein | Nicole Crifo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development. |
| 2314 | OGNJ-CR-112118 - OGNJ-CR-112125 | 11/11/2013 - 16:36 | Attachment | McKenna Long & Aldridge LLP | The Audit Committee of the Port Authority of New York and New Jersey | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: internal Port Authority matters. |
| 2315 | OGNJ-CR-112024 - OGNJ-CR-112033 | 11/12/2013 - 9:17 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2316 | | 11/12/2013 - 11:19 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 2317 | | 11/12/2013 - 12:03 | E-mail | Maulik Sanghavi | Ned Nurick; Nicole Crifo | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: economic development. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2318 | OGNJ-CR-112038 - OGNJ-CR-112040 | 11/12/2013 - 12:54 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 2319 | OGNJ-CR-111947 - OGNJ-CR-111948 | 11/12/2013 - 12:59 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2320 | OGNJ-CR-111908 - OGNJ-CR-111910 | 11/12/2013 - 13:07 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2321 | OGNJ-CR-112038 - OGNJ-CR-112040 | 11/12/2013 - 13:11 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 2322 | OGNJ-CR-111826 - OGNJ-CR-111828 | 11/12/2013 - 13:13 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2323 | OGNJ-CR-111826 - OGNJ-CR-111828 | 11/12/2013 - 13:16 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2324 | OGNJ-CR-112103 - OGNJ-CR-112104 | 11/12/2013 - 14:15 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2325 | OGNJ-CR-111594 - OGNJ-CR-111596 | 11/12/2013 - 15:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2326 | OGNJ-CR-113563 - OGNJ-CR-113566 | 11/12/2013 - 15:11 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2327 | OGNJ-CR-112075 - OGNJ-CR-112080 | 11/12/2013 - 18:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2328 | | 11/13/2013 - 9:19 | E-mail | Nicole Crifo | Amy Cradic; Ned Nurick; Maulik Sanghavi | | Attorney-client privilege | Request for legal advice regarding Port Authority operations. |
| 2329 | OGNJ-CR-112024 - OGNJ-CR-112033 | 11/13/2013 - 14:51 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2330 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/14/2013 - 13:43 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

AS OF APRIL 28, 2016

167

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2331 | OGNJ-CR-111664 - OGNJ-CR-111668 | 11/15/2013 - 14:42 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 2332 | | 11/18/2013 - 12:37 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2333 | OGNJ-CR-111664 - OGNJ-CR-111668 | 11/18/2013 - 12:42 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 2334 | | 11/18/2013 - 12:58 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2335 | OGNJ-CR-111664 - OGNJ-CR-111668 | 11/18/2013 - 13:40 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 2336 | OGNJ-CR-111664 - OGNJ-CR-111668 | 11/18/2013 - 14:28 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 2337 | OGNJ-CR-112150 - OGNJ-CR-112151 | 11/18/2013 - 16:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2338 | | 11/18/2013 - 16:21 | E-mail | Linda Handel | Nicole Crifo | Alyson Grouleff; David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: personnel issues. |
| 2339 | | 11/18/2013 - 16:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2340 | | 11/18/2013 - 16:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2341 | | 11/18/2013 - 16:21 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2342 | OGNJ-CR-112140 - OGNJ-CR-112141 | 11/18/2013 - 16:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2343 | | 11/19/2013 - 11:08 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 2344 | | 11/19/2013 - 12:01 | E-mail | Colin Reed | David Wildstein | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2345 | OGNJ-CR-112116 - OGNJ-CR-112117 | 11/19/2013 - 12:24 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2346 | | 11/19/2013 - 12:24 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: press strategy. |
| 2347 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/19/2013 - 12:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2348 | OGNJ-CR-112546 - OGNJ-CR-112547 | 11/19/2013 - 16:13 | Attachment | Timothy Greeley | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 2349 | OGNJ-CR-112522 - OGNJ-CR-112530 | 11/20/2013 - 14:33 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 2350 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/20/2013 - 14:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2351 | | 11/20/2013 - 15:49 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2352 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/20/2013 - 16:55 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2353 | OGNJ-CR-112101 - OGNJ-CR-112102 | 11/20/2013 - 17:07 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2354 | OGNJ-CR-112064 - OGNJ-CR-112065 | 11/21/2013 - 9:35 | Attachment | Marie Roman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2355 | OGNJ-CR-111629 - OGNJ-CR-111634 | 11/21/2013 - 13:22 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2356 | OGNJ-CR-113664 - OGNJ-CR-113671 | 11/21/2013 - 13:22 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2357 | OGNJ-CR-114524 - OGNJ-CR-114527 | 11/21/2013 - 13:22 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2358 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 14:36 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2359 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 14:39 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2360 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 14:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2361 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 15:04 | Attachment | Aviation Comments | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2362 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 15:09 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2363 | | 11/21/2013 - 15:51 | E-mail | David Wildstein | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2364 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 15:53 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2365 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 15:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2366 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 16:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 2367 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 16:03 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2368 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 16:09 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2369 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 16:28 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2370 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 16:35 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2371 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 16:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2372 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 17:14 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2373 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/21/2013 - 17:15 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2374 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/22/2013 - 10:20 | Attachment | Aviation Comments | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2375 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/22/2013 - 10:20 | Attachment | Aviation Comments | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2376 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/22/2013 - 10:21 | Attachment | Aviation Comments | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2377 | OGNJ-CR-111994 - OGNJ-CR-112019 | 11/22/2013 - 10:23 | Attachment | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2378 | OGNJ-CR-111638 - OGNJ-CR-111640 | 11/22/2013 - 14:21 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2379 | OGNJ-CR-112071 - OGNJ-CR-112074 | 11/22/2013 - 14:21 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2380 | OGNJ-CR-009495 - OGNJ-CR-009496 | 11/22/2013 - 16:20 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2381 | | 11/22/2013 - 16:50 | E-mail | Regina Egea | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2382 | OGNJ-CR-111629 - OGNJ-CR-111634 | 11/23/2013 - 16:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

171

AS OF APRIL 28, 2016

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2383 | OGNJ-CR-113664 - OGNJ-CR-113671 | 11/23/2013 - 16:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2384 | OGNJ-CR-114524 - OGNJ-CR-114527 | 11/23/2013 - 16:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2385 | | 11/25/2013 - 12:33 | E-mail | David Samson | Karen Eastman | Bill Baroni; Richard Bagger; Philippe Danielides; Scott Rechler | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2386 | OGNJ-CR-112437 - OGNJ-CR-112444 | 11/25/2013 - 12:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 2387 | OGNJ-CR-112437 - OGNJ-CR-112444 | 11/25/2013 - 12:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2388 | OGNJ-CR-112437 - OGNJ-CR-112444 | 11/25/2013 - 12:48 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2389 | | 11/26/2013 - 0:00 | Attachment | Peter J. Garino | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2390 | OGNJ-CR-111638 - OGNJ-CR-111640 | 11/26/2013 - 11:12 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2391 | OGNJ-CR-112071 - OGNJ-CR-112074 | 11/26/2013 - 11:12 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2392 | OGNJ-CR-112148 - OGNJ-CR-112149 | 11/26/2013 - 11:32 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2393 | OGNJ-CR-111746 - OGNJ-CR-111748 | 11/26/2013 - 11:41 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2394 | OGNJ-CR-113660 - OGNJ-CR-113663 | 11/26/2013 - 11:41 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2395 | OGNJ-CR-111746 - OGNJ-CR-111748 | 11/26/2013 - 13:50 | E-mail | Bill Baroni | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: personnel issues. |

172

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2396 | OGNJ-CR-113660 - OGNJ-CR-113663 | 11/26/2013 - 13:51 | E-mail | Nicole Crifo | Peter Simon | | Attorney-client privilege | Reflecting request for legal advice regarding Port Authority operations. |
| 2397 | | 11/26/2013 - 13:53 | E-mail | Kevin Evans | Regina Egea | | Attorney-client privilege | Reflecting legal advice and requesting legal advice re: economic development. |
| 2398 | OGNJ-CR-112071 - OGNJ-CR-112074 | 11/26/2013 - 17:23 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2399 | OGNJ-CR-112108 - OGNJ-CR-112115 | 11/26/2013 - 17:26 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2400 | OGNJ-CR-112108 - OGNJ-CR-112115 | 11/27/2013 - 10:16 | Embedded Object | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2401 | | 11/27/2013 - 12:54 | Attachment | DLA Piper | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: Port Authority operations. |
| 2402 | | 11/27/2013 - 16:26 | Attachment | Darin Early | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2403 | OGNJ-CR-112138 - OGNJ-CR-112139 | 11/27/2013 - 17:17 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2404 | OGNJ-CR-112108 - OGNJ-CR-112115 | 11/27/2013 - 17:42 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2405 | | 11/27/2013 - 17:47 | E-mail | David Samson | Regina Egea | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2406 | OGNJ-CR-112108 - OGNJ-CR-112115 | 11/27/2013 - 19:04 | Embedded Object | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2407 | OGNJ-CR-112108 - OGNJ-CR-112115 | 11/27/2013 - 20:05 | Embedded Object | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2408 | OGNJ-CR-112108 - OGNJ-CR-112115 | 11/27/2013 - 20:23 | Attachment | Chris Mohr | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2409 | OGNJ-CR-112108 - OGNJ-CR-112115 | 11/27/2013 - 20:23 | Embedded Object | James E. McCoy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2410 | OGNJ-CR-112091 - OGNJ-CR-112093 | 11/29/2013 - 22:07 | Attachment | Darin Early | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2411 | OGNJ-CR-112396 - OGNJ-CR-112400 | 11/29/2013 - 22:07 | Attachment | Darin Early | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2412 | OGNJ-CR-113677 - OGNJ-CR-113682 | 11/29/2013 - 22:07 | Attachment | Darin Early | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2413 | OGNJ-CR-114515 - OGNJ-CR-114520 | 11/29/2013 - 22:07 | Attachment | Darin Early | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2414 | OGNJ-CR-114528 - OGNJ-CR-114534 | 11/29/2013 - 22:07 | Attachment | Darin Early | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2415 | OGNJ-CR-112091 - OGNJ-CR-112093 | 11/29/2013 - 22:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2416 | OGNJ-CR-112396 - OGNJ-CR-112400 | 11/29/2013 - 22:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2417 | OGNJ-CR-113677 - OGNJ-CR-113682 | 11/29/2013 - 22:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2418 | OGNJ-CR-114515 - OGNJ-CR-114520 | 11/29/2013 - 22:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2419 | OGNJ-CR-114528 - OGNJ-CR-114534 | 11/29/2013 - 22:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2420 | | 11/30/2013 - 18:48 | E-mail | David Samson | Regina Egea | Philippe Danielides; bbaroni | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2421 | | 11/30/2013 - 19:18 | E-mail | Bill Baroni | Regina Egea | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2422 | OGNJ-CR-112098 - OGNJ-CR-112100 | 11/30/2013 - 21:16 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2423 | OGNJ-CR-112343 - OGNJ-CR-112347 | 11/30/2013 - 21:16 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2424 | OGNJ-CR-113642 - OGNJ-CR-113647 | 11/30/2013 - 21:16 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |

174

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2425 | OGNJ-CR-112098 - OGNJ-CR-112100 | 11/30/2013 - 21:24 | Attachment | Elizabeth McCarthy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2426 | OGNJ-CR-112343 - OGNJ-CR-112347 | 11/30/2013 - 21:24 | Attachment | Elizabeth McCarthy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2427 | OGNJ-CR-113642 - OGNJ-CR-113647 | 11/30/2013 - 21:24 | Attachment | Elizabeth McCarthy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2428 | OGNJ-CR-114524 - OGNJ-CR-114527 | 12/01/2013 - 7:32 | E-mail | Bill Baroni | Regina Egea | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2429 | OGNJ-CR-114521 - OGNJ-CR-114523 | 12/01/2013 - 7:33 | E-mail | Bill Baroni | Regina Egea | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2430 | OGNJ-CR-112034 - OGNJ-CR-112037 | 12/02/2013 - 9:14 | Attachment | Elizabeth McCarthy | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2431 | OGNJ-CR-112034 - OGNJ-CR-112037 | 12/02/2013 - 9:31 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 2432 | OGNJ-CR-111823 - OGNJ-CR-111825 | 12/02/2013 - 10:11 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2433 | OGNJ-CR-112034 - OGNJ-CR-112037 | 12/02/2013 - 10:26 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2434 | | 12/02/2013 - 10:50 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: unrelated litigation. |
| 2435 | | 12/02/2013 - 10:50 | Attachment | Carlene McIntyre | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2436 | OGNJ-CR-111945 - OGNJ-CR-111946 | 12/02/2013 - 13:34 | Attachment | Erica L. Dion | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2437 | OGNJ-CR-113664 - OGNJ-CR-113671 | 12/02/2013 - 15:15 | E-mail | Bill Baroni | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2438 | OGNJ-CR-111660 - OGNJ-CR-111662 | 12/02/2013 - 15:15 | E-mail | Bill Baroni | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2439 | OGNJ-CR-113664 - OGNJ-CR-113671 | 12/02/2013 - 15:15 | E-mail | Bill Baroni | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2440 | OGNJ-CR-112135 - OGNJ-CR-112137 | 12/02/2013 - 17:12 | Attachment | Darrell Buchbinder | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2441 | OGNJ-CR-112126 - OGNJ-CR-112127 | 12/02/2013 - 17:16 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2442 | OGNJ-CR-113683 - OGNJ-CR-113684 | 12/02/2013 - 17:16 | Attachment | PANYNJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2443 | OGNJ-CR-111761 - OGNJ-CR-111766 | 12/02/2013 - 17:31 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2444 | OGNJ-CR-111761 - OGNJ-CR-111766 | 12/02/2013 - 17:34 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2445 | OGNJ-CR-111761 - OGNJ-CR-111766 | 12/02/2013 - 17:35 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2446 | OGNJ-CR-111823 - OGNJ-CR-111825 | 12/02/2013 - 18:04 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2447 | OGNJ-CR-111145 - OGNJ-CR-111147 | 12/02/2013 - 18:12 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2448 | OGNJ-CR-112062 - OGNJ-CR-112063 | 12/02/2013 - 18:12 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2449 | OGNJ-CR-113710 - OGNJ-CR-113712 | 12/02/2013 - 18:12 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2450 | OGNJ-CR-115020 - OGNJ-CR-115022 | 12/02/2013 - 18:12 | Attachment | Karen Eastman | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2451 | | 12/02/2013 - 18:20 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2452 | | 12/02/2013 - 18:22 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |

176

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2453 | | 12/02/2013 - 18:24 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2454 | OGNJ-CR-111905 - OGNJ-CR-111907 | 12/02/2013 - 18:26 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 2455 | OGNJ-CR-112135 - OGNJ-CR-112137 | 12/03/2013 - 9:15 | Attachment | | | | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2456 | OGNJ-CR-111761 - OGNJ-CR-111766 | 12/03/2013 - 11:16 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2457 | | 12/03/2013 - 11:28 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2458 | OGNJ-CR-111761 - OGNJ-CR-111766 | 12/03/2013 - 11:31 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 2459 | | 12/03/2013 - 11:36 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2460 | OGNJ-CR-111905 - OGNJ-CR-111907 | 12/03/2013 - 11:39 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2461 | | 12/03/2013 - 13:18 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: security issues related to Port Authority matters. |
| 2462 | | 12/03/2013 - 13:51 | E-mail | Bill Baroni | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice re: potential litigation. |
| 2463 | | 12/03/2013 - 13:51 | E-mail | Bill Baroni | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Carlene McIntyre re: : Port Authority operations. |
| 2464 | | 12/03/2013 - 15:29 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2465 | | 12/03/2013 - 15:43 | E-mail | Linda Handel | Nicole Crifo | Alyson Grouleff; David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and fiscal issues. |
| 2466 | | 12/03/2013 - 16:27 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |

177

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2467 | OGNJ-CR-111141 - OGNJ-CR-111144 | 12/03/2013 - 16:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2468 | OGNJ-CR-112144 - OGNJ-CR-112147 | 12/03/2013 - 16:42 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2469 | OGNJ-CR-111141 - OGNJ-CR-111144 | 12/03/2013 - 16:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2470 | OGNJ-CR-112144 - OGNJ-CR-112147 | 12/03/2013 - 16:45 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2471 | OGNJ-CR-111141 - OGNJ-CR-111144 | 12/03/2013 - 16:53 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2472 | OGNJ-CR-112144 - OGNJ-CR-112147 | 12/03/2013 - 16:53 | Attachment | Linda Handel | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2473 | | 12/03/2013 - 16:53 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2474 | | 12/03/2013 - 16:55 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2475 | | 12/03/2013 - 17:07 | Attachment | Linda Handel | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority transactions. |
| 2476 | OGNJ-CR-115500 - OGNJ-CR-115515 | 12/03/2013 - 17:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2477 | | 12/03/2013 - 17:28 | E-mail | Linda Handel | Nicole Crifo | Alyson Grouleff; David Wildstein | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2478 | | 12/03/2013 - 17:31 | E-mail | David Samson | Regina Egea | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2479 | | 12/03/2013 - 18:13 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2480 | | 12/03/2013 - 18:35 | E-mail | David Samson | Regina Egea | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2481 | | 12/03/2013 - 19:19 | E-mail | PA Board Info | Regina Egea; Janet Ho | Eastman, Karen; LaShera Kirk; Alyson Grouleff; Bill Baroni; Tina Leaver | | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2482 | OGNJ-CR-149651 - OGNJ-CR-149653 | 12/05/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2483 | OGNJ-CR-112096 - OGNJ-CR-112097 | 12/05/2013 - 15:46 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2484 | | 12/05/2013 - 19:46 | E-mail | Bill Baroni | Nicole Crifo | | Attorney-client privilege; Attorney work-product | Reflecting legal advice re: litigation.  Reflecting attorney's mental impressions, opinions, and conclusions. |
| 2485 | | 12/05/2013 - 19:46 | E-mail | Bill Baroni | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice from Carlene McIntyre re: ongoing litigation |
| 2486 | | 12/05/2013 - 21:41 | E-mail | Nicole Crifo | Bill Baroni | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: pending litigation. |
| 2487 | OGNJ-CR-112089 - OGNJ-CR-112090 | 12/06/2013 - 10:47 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 2488 | | 12/06/2013 - 12:20 | E-mail | Michael Drewniak | Maria Comella; Charles McKenna | | Attorney-client privilege; Deliberative process privilege | Request for legal advice re: press strategy. |
| 2489 | | 12/06/2013 - 12:33 | E-mail | Maria Comella | Michael Drewniak; Charles McKenna | | Attorney-client privilege; Deliberative process privilege | Request for legal advice re: press strategy. |
| 2490 | | 12/06/2013 - 12:35 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Reflecting legal advice re: pending litigation. |
| 2491 | OGNJ-CR-115052 - OGNJ-CR-115060 | 12/08/2013 - 15:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2492 | OGNJ-CR-115516 - OGNJ-CR-115523 | 12/08/2013 - 15:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

AS OF APRIL 28, 2016

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2493 | OGNJ-CR-121025 - OGNJ-CR-121033 | 12/08/2013 - 15:50 | Attachment | | | | | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2494 | OGNJ-CR-115516 - OGNJ-CR-115523 | 12/08/2013 - 18:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2495 | OGNJ-CR-112142 - OGNJ-CR-112143 | 12/10/2013 - 11:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2496 | | 12/10/2013 - 13:22 | E-mail | Nicole Crifo | David Wildstein | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2497 | | 12/10/2013 - 13:22 | E-mail | Nicole Crifo | Gregory Townsend | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2498 | OGNJ-CR-112619 - OGNJ-CR-112621 | 12/11/2013 - 11:19 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2499 | | 12/11/2013 - 11:19 | Attachment | Stephen Marinko | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2500 | | 12/11/2013 - 11:19 | Attachment | Stephen Marinko | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations. |
| 2501 | OGNJ-CR-105572 - OGNJ-CR-105581 | 12/11/2013 - 17:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2502 | OGNJ-CR-106081 - OGNJ-CR-106090 | 12/11/2013 - 17:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2503 | OGNJ-CR-105572 - OGNJ-CR-105581 | 12/11/2013 - 17:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2504 | OGNJ-CR-106081 - OGNJ-CR-106090 | 12/11/2013 - 17:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2505 | OGNJ-CR-115061 - OGNJ-CR-115071 | 12/11/2013 - 17:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2506 | OGNJ-CR-120489 - OGNJ-CR-120499 | 12/11/2013 - 17:44 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2507 | OGNJ-CR-159448 - OGNJ-CR-159519 | 12/12/2013 - 14:29 | E-mail | Nicole Crifo | Regina Egea | | Attorney-client privilege | Reflecting legal advice from Stephen Marinko re: fiscal issues. |
| 2508 | | 12/17/2013 - 13:16 | Attachment | Rockaway Township | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2509 | OGNJ-CR-136346 - OGNJ-CR-136355 | 12/18/2013 | | | | | | Reflecting confidential internal deliberations re: disaster relief. |
| 2510 | OGNJ-CR-136346 - OGNJ-CR-136355 | 12/18/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2511 | OGNJ-CR-136346 - OGNJ-CR-136355 | 12/18/2013 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2512 | OGNJ-CR-140031 - OGNJ-CR-140040 | 12/18/2013 - 10:52 | Attachment | Morristown, NJ | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2513 | OGNJ-CR-140031 - OGNJ-CR-140040 | 12/18/2013 - 10:55 | Attachment | Bergen County Utilities Authority | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2514 | OGNJ-CR-140031 - OGNJ-CR-140040 | 12/18/2013 - 10:56 | Attachment | Southeast Morris County Municipal Utilities Authority | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2515 | OGNJ-CR-159448 - OGNJ-CR-159519 | 12/19/2013 - 15:45 | Attachment | Jersey City | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2516 | OGNJ-CR-159279 - OGNJ-CR-159375 | 12/20/2013 - 13:52 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2517 | OGNJ-CR-130182 - OGNJ-CR-130185 | 12/23/2013 - 9:31 | Attachment | Brent Jenkins | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2518 | | 12/24/2013 - 9:07 | E-mail | Nicole Crifo | Jessica Allen | Jeffrey Leonard; Leonard Leicht | Attorney-client privilege | Request for legal advice re: pending litigation. |
| 2519 | | 12/24/2013 - 20:03 | E-mail | Jessica Allen | Nicole Crifo | Jeffrey S. Leonard, Leonard C. Leight | Attorney-client privilege | Reflecting legal advice and request for legal advice re: ongoing litigation. |
| 2520 | | 12/26/2013 - 18:56 | E-mail | Nicole Crifo | Nicole Crifo | | Attorney-client privilege | Reflecting legal advice and request for legal advice re: pending litigation. |
| 2521 | OGNJ-CR-111178 - OGNJ-CR-111180 | 12/27/2013 - 11:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2522 | OGNJ-CR-113731 - OGNJ-CR-113733 | 12/27/2013 - 11:06 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 2523 | OGNJ-CR-113720 - OGNJ-CR-113730 | 12/27/2013 - 11:14 | E-mail | Nicole Crifo | Phillip Kwon | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 2524 | OGNJ-CR-113720 - OGNJ-CR-113730 | 12/27/2013 - 13:37 | E-mail | Joseph Mrozek | Nicole Crifo | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |

181

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2525 | OGNJ-CR-113720 - OGNJ-CR-113730 | 12/27/2013 - 13:37 | E-mail | Joseph Mrozek | Nicole Crifo | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 2526 | OGNJ-CR-113720 - OGNJ-CR-113730 | 12/27/2013 - 14:01 | E-mail | Nicole Crifo | Phillip Kwon | | Attorney-client privilege | Request for legal advice re: Port Authority operations. |
| 2527 | OGNJ-CR-113705 - OGNJ-CR-113709 | 12/27/2013 - 21:04 | E-mail | Nicole Crifo | Nicole Crifo | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2528 | OGNJ-CR-113734 - OGNJ-CR-113735 | 12/30/2013 - 14:05 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 2529 | OGNJ-CR-113740 - OGNJ-CR-113743 | 12/30/2013 - 16:29 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2530 | | 12/30/2013 - 16:29 | Attachment | | Deborah Gramiccioni | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 2531 | | 12/30/2013 - 17:37 | E-mail | Nicole Crifo | | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2532 | OGNJ-CR-155161 - OGNJ-CR-155166 | 01/03/2014 - 12:54 | Attachment | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: Port Authority operations. |
| 2533 | | 01/06/2014 - 9:29 | E-mail | Nicole Crifo | Deborah Gramiccioni | | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 2534 | | 01/06/2014 - 12:48 | Stand-alone document | Ned Nurick | | | Attorney work-product | Reflecting legal advice and attorney's mental impressions re: records requests. |
| 2535 | | 01/08/2014 - 17:17 | E-mail | David Reiner | David Morris; Eric Daleo | Nicole Crifo; Peter Simon | Attorney-client privilege; Deliberative process privilege | Reflecting confidential internal deliberations and legal advice re: disaster relief. |
| 2536 | | 01/08/2014 - 21:38 | Attachment | David Reiner | | | Attorney-client privilege; Deliberative process privilege | Reflecting confidential internal deliberations and legal advice re: draft memorandum relating to disaster relief. |
| 2537 | | 01/08/2014 - 21:44 | E-mail | David Reiner | David Morris; Eric Daleo | Nicole Crifo; Peter Simon | Attorney-client privilege; Deliberative process privilege | Reflecting confidential internal deliberations and legal advice re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2538 | | 01/09/2014 - 15:45 | E-mail | Peter Slocum | Paul Matey | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: inquiries into lane realignments. |
| 2539 | | 01/09/2014 - 17:44 | E-mail | Paul Matey | Chris Porrino | Chris Porrino | Attorney-client privilege | Request for legal advice re: inquiries into lane realignments. |
| 2540 | OGNJ-CR-073082 - OGNJ-CR-073087 | 01/09/2014 - 18:54 | Attachment | Mary E. O'Dowd | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2541 | OGNJ-CR-073100 - OGNJ-CR-073103 | 01/09/2014 - 18:54 | Attachment | Mary E. O'Dowd | | | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2542 | OGNJ-CR-139763 - OGNJ-CR-139798 | 01/10/2014 - 13:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2543 | OGNJ-CR-139981 - OGNJ-CR-140017 | 01/10/2014 - 13:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2544 | OGNJ-CR-145326 - OGNJ-CR-145333 | 01/10/2014 - 13:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2545 | OGNJ-CR-117774 - OGNJ-CR-117775 | 01/10/2014 - 14:41 | Attachment | Chris Porrino | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: document retention. |
| 2546 | | 01/10/2014 - 14:41 | Attachment | Chris Porrino | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: document retention. |
| 2547 | | 01/10/2014 - 14:41 | Stand-alone document | Chris Porrino | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: document retention. |
| 2548 | | 01/10/2014 - 14:41 | Attachment | Chris Porrino | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: document retention. |
| 2549 | | 01/10/2014 - 14:41 | Stand-alone document | Chris Porrino | | | Attorney-client privilege | Reflecting legal advice and attorney's mental impressions re: document retention. |
| 2550 | | 01/10/2014 - 15:40 | Stand-alone document | | | | Attorney-client privilege; Attorney work-product; Deliberative process privilege | Reflecting legal advice, attorney's mental impressions, and confidential internal deliberations re: records requests |
| 2551 | OGNJ-CR-145326 - OGNJ-CR-145333 | 01/10/2014 - 17:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2552 | | 01/10/2014 - 17:53 | Attachment | Nicole Crifo | | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: Port Authority operations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2553 | OGNJ-CR-139763 - OGNJ-CR-139998 | 01/10/2014 - 17:56 | E-mail | Nicole Crifo | Regina Egea; Dominick DiRocco | Amy Herbold; Kerstin Sundstrom; Peter Simon | Attorney-client privilege | Reflecting legal advice re: Port Authority operations. |
| 2554 | OGNJ-CR-139998 - OGNJ-CR-139981 | 01/10/2014 - 18:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2555 | OGNJ-CR-139981 - OGNJ-CR-140017 | 01/10/2014 - 18:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2556 | OGNJ-CR-142658 - OGNJ-CR-142664 | 01/10/2014 - 18:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2557 | OGNJ-CR-145203 - OGNJ-CR-145238 | 01/10/2014 - 18:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2558 | OGNJ-CR-145239 - OGNJ-CR-145274 | 01/10/2014 - 18:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2559 | OGNJ-CR-145326 - OGNJ-CR-145333 | 01/10/2014 - 18:27 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2560 | OGNJ-CR-139763 - OGNJ-CR-139998 | 01/10/2014 - 19:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2561 | OGNJ-CR-142658 - OGNJ-CR-142664 | 01/10/2014 - 19:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2562 | OGNJ-CR-145203 - OGNJ-CR-145238 | 01/10/2014 - 19:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2563 | OGNJ-CR-145239 - OGNJ-CR-145274 | 01/10/2014 - 19:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2564 | OGNJ-CR-114372 - OGNJ-CR-114374 | 01/10/2014 - 21:37 | E-mail | Stephen Jones | Michael Drewniak | | Attorney-client privilege | Reflecting legal advice re: records requests. |
| 2565 | OGNJ-CR-084950 - OGNJ-CR-084956 | 01/13/2014 - 9:37 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2566 | OGNJ-CR-159279 - OGNJ-CR-159375 | 01/13/2014 - 16:58 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2567 | | 01/15/2014 - 15:56 | E-mail | Maria Comella | Chris Porrino | | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2568 | | 01/15/2014 - 15:59 | E-mail | Maria Comella | Chris Porrino | | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2569 | OGNJ-CR-104709 - OGNJ-CR-104726 | 01/15/2014 - 18:43 | E-mail | Chris Porrino | Maria Comella | | Attorney-client privilege | Reflecting legal advice re: inquiries into lane realignments. |

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2570 | OGNJ-CR-110419 - OGNJ-CR-110470 | | | | Michael Yaple; Justin Barra; Charles McKenna; Lou Goetting; Deborah Gramiccioni; Maria Comella; Regina Egea; Matt McDermott; Paul Matey; David Weinstein; David Reiner; Amy Cradic; Raymond Brandes; Beth Schermerhorn; Dominick DiRocco; Robert Garrenger; Colin Newman; Nicole Crifo; Marcia McEntyre; Nancy Langevin; Barbara Panebianco; Mary Beth Guillemette; Angie Flores; Myra Negron; Bonney Rivera; Luann Belardino; Tina Leaver; Carol Gant; Kathy Kononenko; Kevin O'Dowd; MaryAnn O'Brien; Anne Marie Robb; Judy Larkin; Karen Wolfe; Kara Walker | Chris Cerf; Helene Leona; Dee Migliaccio; Faith Sarafin; Patricia Latimer; Susana Guerrero; Richard Vespucci; William Haldeman; Donna Fletcher-Lugo; Barbara Hort; Patricia Morgan | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2571 | | 01/16/2014 - 8:37 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2572 | | 01/16/2014 - 8:44 | E-mail | Colin Reed | Maria Comella | | Attorney-client privilege | Reflecting legal advice from Randy M. Mastro re: press strategy. |
| 2573 | | 01/16/2014 - 8:45 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2574 | | 01/16/2014 - 8:45 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2575 | | 01/16/2014 - 8:54 | E-mail | Colin Reed | Randy M. Mastro | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2576 | | 01/16/2014 - 9:00 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2577 | | 01/16/2014 - 9:07 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2578 | | 01/16/2014 - 9:37 | E-mail | Colin Reed | Randy M. Mastro | Kara Walker; Peter Slocum | Attorney-client privilege | Request for legal advice re: press strategy. |
| 2579 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 9:56 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2580 | | 01/16/2014 - 10:13 | E-mail | Maria Comella | Colin Reed | | Attorney-client privilege | Reflecting legal advice from Randy M. Mastro re: press strategy. |
| 2581 | | 01/16/2014 - 10:24 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2582 | | 01/16/2014 - 10:25 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2583 | | 01/16/2014 - 10:29 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2584 | | 01/16/2014 - 10:29 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2585 | | 01/16/2014 - 10:33 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2586 | | 01/16/2014 - 10:34 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2587 | | 01/16/2014 - 10:53 | Stand-alone document | Chris Porrino | Office of the Governor Staff | | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: document retention. |
| 2588 | | 01/16/2014 - 10:57 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2589 | | 01/16/2014 - 11:18 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2590 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 11:31 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2591 | | 01/16/2014 - 11:31 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2592 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 12:11 | Attachment | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 2593 | | 01/16/2014 - 13:22 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2594 | | 01/16/2014 - 13:23 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2595 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 13:55 | Attachment | Pam Ronan | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2596 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 14:08 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2597 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 14:15 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2598 | | 01/16/2014 - 14:15 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2599 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 14:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2600 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 14:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2601 | | 01/16/2014 - 14:27 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2602 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 14:33 | Attachment | Peter Lyden | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2603 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 15:23 | Attachment | James Grant | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2604 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 15:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2605 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 15:26 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2606 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 16:00 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2607 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 16:03 | E-mail | Janet Sliwinski | David Reiner; Marcia McEntyre; Raymond Brandes; Regina Egea; Angie Flores; Barbara Panebianco; Bonney Rivera; Carol Gant; Kevin O'Dowd; Matt McDermott; Amy Cradic; Luann Belardino; MaryAnn O'Brien; Myra Negron; Ned Nurick; Anne Marie Robb; Beth Schermerhorn; Colin Newman; Lou Goetting; David Weinstein; Maria Comella; Raue, John Raue; Robert Garrenger; Andrew McNally; Judy Larkin; Kathy Kononenko; Mary Beth Guillemette; Nancy Langevin; Tina Leaver; Chris Porrino; Paul Matey | Janet Sliwinski; Frederick Zavaglia; Hal Wirths; Aaron Fichtner; Joann Coccia | | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2608 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 16:14 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2609 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 16:25 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2610 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 16:41 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2611 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 16:54 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2612 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 17:07 | Attachment | Alan Guenther | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2613 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 17:08 | E-mail | Alan Guenther | David Reiner; Karen Wolfe; Marcia McEntyre; Patricia Morgan; Raymond Brandes; Regina Egea; Angie Flores; Barbara Panebianco; Bonney Rivera; Carol Gant; Kevin O'Dowd; Matt McDermott; Amy Cradic; Luann Belardino; MaryAnn O'Brien; Myra Negron; Anne Marie Robb; Beth Schermerhorn; Colin Newman; Gramicczioni, Deborah; Lou Goetting; Amy Herbold; David Weinstein; Johnson, Carol Johnson; Kara Walker; Maria Comella; Michael Carucci; Robert Garrenger; Judy Larkin; Kathy Kononenko; Mary Beth Guillemette; Nancy Langevin; Tina Leaver; Charles McKenna; Paul Matey | Alan Guenther; Rochelle Hendricks; Gregg Edwards | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2614 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/16/2014 - 18:02 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2615 | | 01/16/2014 - 19:49 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |

189

AS OF APRIL 28, 2016

## DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2616 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/17/2014 | | | | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 2617 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/17/2014 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2618 | OGNJ-CR-110419 - OGNJ-CR-110470 | 01/17/2014 - 9:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2619 | | 01/17/2014 - 12:05 | E-mail | Randy M. Mastro | Colin Reed | Dominick DiRocco; Maria Comella; Peter Slocum; Chris Porrino | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2620 | | 01/17/2014 - 12:12 | E-mail | Maria Comella | Randy M. Mastro | Chris Porrino; Dominick DiRocco; Peter Slocum | Attorney-client privilege | Request for legal advice re: press strategy. |
| 2621 | | 01/17/2014 - 12:22 | E-mail | Colin Reed | Randy M. Mastro | Maria Comella; Chris Porrino; Dominick DiRocco; Peter Slocum | Attorney-client privilege | Request for legal advice re: press strategy. |
| 2622 | | 01/17/2014 - 12:26 | E-mail | Randy M. Mastro | Colin Reed | Dominick DiRocco; Maria Comella; Peter Slocum; Chris Porrino | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2623 | | 01/17/2014 - 12:58 | E-mail | Chris Porrino | Randy M. Mastro; Colin Reed | Maria Comella; Dominick DiRocco; Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2624 | | 01/17/2014 - 12:59 | E-mail | Maria Comella | Chris Porrino; Randy M. Mastro; Colin Reed | Dominick DiRocco; Peter Slocum | Attorney-client privilege | Reflecting legal advice and request for legal advice re: press strategy. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2625 | | 01/17/2014 - 13:08 | E-mail | Colin Reed | Chris Porrino; Randy M. Mastro | Maria Comella; Dominick DiRocco; Peter Slocum | Attorney-client privilege | Reflecting legal advice and request for legal advice re: press strategy. |
| 2626 | | 01/17/2014 - 16:02 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2627 | | 01/17/2014 - 16:21 | E-mail | Colin Reed | Randy M. Mastro | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2628 | OGNJ-CR-107449 - OGNJ-CR-107610 | 01/17/2014 - 16:45 | E-mail | Randy M. Mastro | Colin Reed | Peter Slocum | Attorney-client privilege | Reflecting legal advice re: press strategy. |
| 2629 | OGNJ-CR-107635 - OGNJ-CR-107640 | 01/17/2014 - 16:55 | E-mail | Colin Reed | Randy M. Mastro | Peter Slocum | Attorney-client privilege | Reflecting legal advice and request for legal advice re: press strategy. |
| 2630 | OGNJ-CR-104728 - OGNJ-CR-104732 | 01/17/2014 - 20:55 | E-mail | Chris Porrino | Maria Comella | | Attorney-client privilege | Reflecting legal advice re: inquiries into lane realignments. |
| 2631 | OGNJ-CR-151585 - OGNJ-CR-151587 | 01/18/2014 - 14:29 | E-mail | Colin Reed | Chris Porrino; Marc Ferzan; Randy M. Mastro; Foster Morss; Maria Comella | | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2632 | OGNJ-CR-151522 - OGNJ-CR-151524 | 01/18/2014 - 14:35 | E-mail | Maria Comella | Colin Reed | Randy M. Mastro; Foster Morss; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2633 | OGNJ-CR-151546 - OGNJ-CR-151548 | 01/18/2014 - 14:38 | E-mail | Chris Porrino | Maria Comella; Colin Reed | Marc Ferzan; Randy M. Mastro; Alexander H. Southwell; Foster Morss | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2634 | OGNJ-CR-151557 - OGNJ-CR-151559 | 01/18/2014 - 14:39 | E-mail | Maria Comella | Chris Porrino | Randy M. Mastro; Colin Reed; Alexander H. Southwell; Foster Morss; Marc Ferzan | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2635 | OGNJ-CR-107443 - OGNJ-CR-107445 | 01/18/2014 - 14:45 | E-mail | | Chris Porrino; Maria Comella | Randy M. Mastro; Marc Ferzan; Alexander Southwell; Foster Morss | Attorney-client privilege | Request for legal advice re: press strategy. |
| 2636 | OGNJ-CR-151591 - OGNJ-CR-151597 | 01/18/2014 - 14:53 | E-mail | Colin Reed | Chris Porrino; Marc Ferzan; Randy M. Mastro; Maria Comella; Alexander H. Southwell; Foster Morss; Lauren Fritts | | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2637 | OGNJ-CR-151525 - OGNJ-CR-151531 | 01/18/2014 - 15:00 | E-mail | Colin Reed | Chris Porrino; Marc Ferzan; Randy M. Mastro; Alexander H. Southwell; Foster Morss; Lauren Fritts; Maria Comella; Colin Reed | | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2638 | OGNJ-CR-105543 - OGNJ-CR-105545 | 01/18/2014 - 15:01 | E-mail | Marc Ferzan | Chris Porrino; Maria Comella | Randy M. Mastro; Colin Reed; Alexander Southwell; Foster Morss | Attorney-client privilege | Request for legal advice re: press strategy. |
| 2639 | OGNJ-CR-151736 - OGNJ-CR-151738 | 01/18/2014 - 15:01 | E-mail | Marc Ferzan | Chris Porrino; Maria Comella | Randy M. Mastro; Alexander H. Southwell; Foster Morss; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2640 | OGNJ-CR-151549 - OGNJ-CR-151551 | 01/18/2014 - 15:02 | E-mail | Colin Reed | Chris Porrino; Marc Ferzan; Maria Comella | Randy M. Mastro; Alexander H. Southwell; Foster Morss | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

192

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2641 | OGNJ-CR-151560 - OGNJ-CR-151566 | 01/18/2014 - 15:02 | E-mail | Maria Comella | Colin Reed | Randy M. Mastro; Alexander H. Southwell; Foster Morss; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2642 | | 01/18/2014 - 15:05 | E-mail | Alexander H. Southwell | Maria Comella | Colin Reed; Matthew D. McGill; Foster Morss; Lauren Fritts; Marc Ferzan; Randy M. Mastro; Debra Wong Yang; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2643 | OGNJ-CR-105546 - OGNJ-CR-105552 | 01/18/2014 - 15:08 | E-mail | Marc Ferzan | Maria Comella; Colin Reed | Randy M. Mastro; Chris Porrino; Alexander Southwell; Foster Morss; Lauren Fritts | Attorney-client privilege; Deliberative process privilege | Request for legal advice and reflecting confidential internal deliberations re: press strategy. |
| 2644 | OGNJ-CR-151747 - OGNJ-CR-151753 | 01/18/2014 - 15:08 | E-mail | Marc Ferzan | Maria Comella; Colin Reed | Randy M. Mastro; Chris Porrino; Alexander H. Southwell; Foster Morss; Lauren Fritts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2645 | | 01/18/2014 - 15:08 | E-mail | Colin Reed | Alexander H. Southwell; Maria Comella | Chris Porrino; Marc Ferzan; Matthew D. McGill; Randy M. Mastro; Debra Wong Yang; Foster Morss; Lauren Fritts | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

193

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2646 | | 01/18/2014 - 15:19 | E-mail | Colin Reed | Alexander H. Southwell; Maria Comella | Chris Porrino; Marc Ferzan; Matthew D. McGill; Randy M. Mastro; Debra Wong Yang; Foster Morss; Lauren Fritts | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2647 | | 01/18/2014 - 15:22 | E-mail | Marc Ferzan | Alexander H. Southwell; Maria Comella; Colin Reed | Matthew D. McGill; Chris Porrino; Debra Wong Yang; Foster Morss; Lauren Fritts; Randy M. Mastro | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2648 | | 01/18/2014 - 15:25 | E-mail | Debra Wong Yang | Colin Reed; Maria Comella; Marc Ferzan; Alexander H. Southwell | Matthew D. McGill; Foster Morss; Lauren Fritts; Randy M. Mastro; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2649 | | 01/18/2014 - 15:27 | E-mail | Alexander H. Southwell | Debra Wong Yang | Colin Reed; Matthew D. McGill; Foster Morss; Lauren Fritts; Marc Ferzan; Maria Comella; Randy M. Mastro; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2650 | | 01/18/2014 - 15:32 | E-mail | Maria Comella | Alexander H. Southwell | Colin Reed; Matthew D. McGill; Foster Morss; Lauren Fritts; Marc Ferzan; Randy M. Mastro; Debra Wong Yang; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2651 | | 01/18/2014 - 15:34 | E-mail | Marc Ferzan | Terrence Brody; David Morris; Timothy Cunningham | | Attorney-client privilege | Reflecting request for legal advice and legal advice from Gibson Dunn re: inquiry into Zimmer allegations. |
| 2652 | | 01/18/2014 - 16:47 | E-mail | Colin Reed | Alexander H. Southwell; Debra Wong Yang | Chris Porrino; Marc Ferzan; Matthew D. McGill; Maria Comella; Randy M. Mastro; Foster Morss; Lauren Fritts | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2653 | | 01/18/2014 - 16:58 | E-mail | Maria Comella | Colin Reed | Matthew D. McGill; Foster Morss; Lauren Fritts; Marc Ferzan; Randy M. Mastro; Alexander H. Southwell; Debra Wong Yang; Chris Porrino; Melissa Orsen | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2654 | | 01/18/2014 - 17:00 | E-mail | Melissa Orsen | Maria Comella; Colin Reed | Chris Porrino; Marc Ferzan; Alexander H. Southwell; Randy M. Mastro; M. McGill; Debra Wong Yang; Foster Morss; Lauren Fritts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2655 | | 01/18/2014 - 17:07 | E-mail | Chris Porrino | Maria Comella; Melissa Orsen; Alexander H. Southwell; Debra Wong Yang | | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2656 | | 01/18/2014 - 17:19 | E-mail | Melissa Orsen | Maria Comella; Chris Porrino; Alexander H. Southwell; Debra Wong Yang | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2657 | | 01/19/2014 - 0:14 | E-mail and Attachment | Michael Guadagno | Kim Guadagno | | Deliberative process privilege; individual's assertion of spousal communications privilege | Reflecting confidential internal deliberations and communications re: press strategy. |
| 2658 | | 01/19/2014 - 12:22 | E-mail | Foster Morss | Chris Porrino; Marc Ferzan; Lauren Fritts; Maria Comella; Colin Reed | | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2659 | | 01/19/2014 - 12:47 | E-mail | Marc Ferzan | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2660 | | 01/19/2014 - 12:53 | E-mail | Foster Morss | Marc Ferzan | Chris Porrino; Eric Daleo; Terrence Brody; Lauren Fritts; David Morris; Maria Comella; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2661 | | 01/19/2014 - 13:06 | Attachment | Kieran Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2662 | OGNJ-CR-143819 - OGNJ-CR-143820 | 01/19/2014 - 13:07 | E-mail | Terrence Brody | Foster Morss; Marc Ferzan | David Morris; Colin Reed; Eric Daleo; Lauren Fritts; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2663 | | 01/19/2014 - 13:07 | E-mail | Terrence Brody | Marc Ferzan; Foster Morss | Chris Porrino; Eric Daleo; Lauren Fritts; David Morris; Maria Comella; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2664 | | 01/19/2014 - 13:07 | E-mail | Marc Ferzan | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2665 | | 01/19/2014 - 13:10 | E-mail | Foster Morss | Marc Ferzan | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2666 | | 01/19/2014 - 13:10 | E-mail | Foster Morss | Marc Ferzan | Chris Porrino; Eric Daleo; Terrence Brody; Lauren Fritts; David Morris; Maria Comella; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2667 | | 01/19/2014 - 13:10 | E-mail | Maria Comella | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2668 | | 01/19/2014 - 13:15 | E-mail | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Marc Ferzan; Maria Comella; Chris Porrino | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2669 | | 01/19/2014 - 13:15 | E-mail | Foster Morss | Chris Porrino; Eric Daleo; Marc Ferzan; Terrence Brody; Lauren Fritts; David Morris; Maria Comella; Colin Reed | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2670 | | 01/19/2014 - 13:19 | E-mail | David Morris | Eric Daleo; Terrence Brody; Marc Ferzan | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2671 | | 01/19/2014 - 13:20 | E-mail | David Morris | Eric Daleo; Terrence Brody; Marc Ferzan | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

198

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2672 | | 01/19/2014 - 13:25 | E-mail | | Chris Porrino; Lauren Fritts; Eric Daleo; Marc Ferzan; David Morris; Foster Morss; Maria Comella; Colin Reed | | | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2673 | | 01/19/2014 - 13:26 | E-mail | Terrence Brody | David Morris; Eric Daleo; Marc Ferzan | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2674 | | 01/19/2014 - 13:27 | E-mail | David Morris | Chris Porrino; Lauren Fritts; Eric Daleo; Marc Ferzan; Terrence Brody; Foster Morss; Maria Comella; Colin Reed | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2675 | | 01/19/2014 - 13:27 | E-mail | Maria Comella | Terrence Brody | David Morris; Colin Reed; Eric Daleo; Lauren Fritts; Foster Morss; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2676 | | 01/19/2014 - 13:30 | E-mail | Foster Morss | Terrence Brody; Maria Comella | David Morris; Colin Reed; Eric Daleo; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2677 | | 01/19/2014 - 13:30 | E-mail | Foster Morss | Terrence Brody; Maria Comella | Chris Porrino; Eric Daleo; Marc Ferzan; Lauren Fritts; David Morris; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2678 | | 01/19/2014 - 13:34 | E-mail | Terrence Brody | Foster Morss; Maria Comella | David Morris; Colin Reed; Lauren Fritts; Eric Daleo; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2679 | | 01/19/2014 - 13:34 | E-mail | Terrence Brody | Foster Morss; Maria Comella | Chris Porrino; Lauren Fritts; Eric Daleo; Marc Ferzan; David Morris; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2680 | | 01/19/2014 - 13:35 | E-mail | Marc Ferzan | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2681 | | 01/19/2014 - 13:42 | E-mail | David Morris | Foster Morss; Marc Ferzan | Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2682 | | 01/19/2014 - 13:42 | E-mail | David Morris | Marc Ferzan; Foster Morss | Chris Porrino; Eric Daleo; Terrence Brody; Lauren Fritts; Maria Comella; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2683 | | 01/19/2014 - 13:50 | E-mail | Maria Comella | David Morris | Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Foster Morss; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2684 | | 01/19/2014 - 14:04 | E-mail | Foster Morss | David Morris; Colin Reed; Lauren Fritts; Eric Daleo; Terrence Brody; Marc Ferzan; Maria Comella; Chris Porrino | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2685 | | 01/19/2014 - 14:04 | E-mail | Foster Morss | Chris Porrino; Lauren Fritts; Eric Daleo; Marc Ferzan; Terrence Brody; David Morris; Maria Comella; Colin Reed | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

201

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2686 | | 01/19/2014 - 14:08 | E-mail | Colin Reed | David Morris; Lauren Fritts; Eric Daleo; Terrence Brody; Foster Morss; Marc Ferzan; Maria Comella; Chris Porrino | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2687 | | 01/19/2014 - 14:10 | E-mail | Colin Reed | Colin Reed | David Morris; Eric Daleo; Terrence Brody; Lauren Fritts; Foster Morss; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2688 | | 01/19/2014 - 14:15 | E-mail | Foster Morss | Colin Reed; Maria Comella | David Morris; Eric Daleo; Terrence Brody; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2689 | | 01/19/2014 - 14:15 | E-mail | Foster Morss | Maria Comella; Colin Reed | Chris Porrino; Eric Daleo; Marc Ferzan; Terrence Brody; Lauren Fritts; David Morris | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2690 | | 01/19/2014 - 14:17 | E-mail | Chris Porrino | Colin Reed; Foster Morss; Maria Comella | David Morris; Lauren Fritts; Eric Daleo; Terrence Brody; Marc Ferzan | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2691 | | 01/19/2014 - 14:17 | E-mail | Chris Porrino | Foster Morss; Maria Comella; Colin Reed | Lauren Fritts; Eric Daleo; Marc Ferzan; Terrence Brody; David Morris | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2692 | | 01/19/2014 - 14:20 | E-mail | Maria Comella | Chris Porrino | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Foster Morss; Marc Ferzan | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2693 | | 01/19/2014 - 14:21 | E-mail | Terrence Brody | David Morris; Colin Reed; Lauren Fritts; Eric Daleo; Foster Morss; Marc Ferzan; Maria Comella; Chris Porrino | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2694 | | 01/19/2014 - 14:21 | E-mail | Terrence Brody | Chris Porrino; Lauren Fritts; Eric Daleo; Marc Ferzan; David Morris; Foster Morss; Maria Comella; Colin Reed | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2695 | | 01/19/2014 - 14:23 | E-mail | Maria Comella | Terrence Brody | David Morris; Colin Reed; Eric Daleo; Lauren Fritts; Foster Morss; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2696 | | 01/19/2014 - 14:23 | E-mail | Maria Comella | Terrence Brody | Chris Porrino; Eric Daleo; Marc Ferzan; Lauren Fritts; David Morris; Foster Morss; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2697 | | 01/19/2014 - 14:28 | E-mail | Foster Morss | Terrence Brody; Maria Comella | David Morris; Colin Reed; Eric Daleo; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2698 | | 01/19/2014 - 14:28 | E-mail | Foster Morss | Terrence Brody; Maria Comella | Chris Porrino; Eric Daleo; Marc Ferzan; Lauren Fritts; David Morris; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2699 | | 01/19/2014 - 14:29 | E-mail | Marc Ferzan | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2700 | | 01/19/2014 - 14:30 | E-mail | Colin Reed | Foster Morss; Marc Ferzan | David Morris; Eric Daleo; Terrence Brody; Lauren Fritts; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

204

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2701 | | 01/19/2014 - 14:30 | E-mail | Colin Reed | Marc Ferzan; Foster Morss | Chris Porrino; Eric Daleo; Terrence Brody; Lauren Fritts; David Morris; Maria Comella | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2702 | | 01/19/2014 - 14:30 | E-mail | Colin Reed | Marc Ferzan; Foster Morss | Chris Porrino; Eric Daleo; Terrence Brody; Lauren Fritts; David Morris; Maria Comella | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2703 | | 01/19/2014 - 14:31 | E-mail | Maria Comella | Colin Reed | David Morris; Eric Daleo; Terrence Brody; Lauren Fritts; Foster Morss; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2704 | | 01/19/2014 - 14:43 | E-mail | Marc Ferzan | Maria Comella | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Foster Morss; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2705 | | 01/19/2014 - 14:46 | E-mail | Foster Morss | Marc Ferzan; Maria Comella | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2706 | | 01/19/2014 - 14:46 | E-mail | Foster Morss | Marc Ferzan; Maria Comella | Chris Porrino; Eric Daleo; Terrence Brody; Lauren Fritts; David Morris; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2707 | | 01/19/2014 - 14:48 | E-mail | Marc Ferzan | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2708 | | 01/19/2014 - 14:48 | E-mail | Colin Reed | Foster Morss; Marc Ferzan; Maria Comella | David Morris; Lauren Fritts; Eric Daleo; Terrence Brody; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2709 | OGNJ-CR-161952 - OGNJ-CR-161954 | 01/19/2014 - 14:48 | E-mail | Colin Reed | Marc Ferzan; Foster Morss; Maria Comella | Chris Porrino; Lauren Fritts; Eric Daleo; Terrence Brody; David Morris | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2710 | | 01/19/2014 - 17:37 | E-mail | Melissa Orsen | Chris Porrino | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2711 | OGNJ-CR-161955 - OGNJ-CR-161957 | 01/19/2014 - 19:43 | E-mail | Melissa Orsen | Maria Comella; Chris Porrino | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2712 | OGNJ-CR-161955 - OGNJ-CR-161957 | 01/19/2014 - 19:43 | Attachment | Kim Guadagno | | | Attorney-client privilege | Reflecting request for legal advice re: draft memorandum relating to inquiry into Zimmer allegations. |
| 2713 | | 01/19/2014 - 21:00 | E-mail | Melissa Orsen | Maria Comella | Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2714 | | 01/19/2014 - 21:21 | E-mail | Maria Comella | Melissa Orsen | Randy M. Mastro; Chris Porrino; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

206

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2715 | | 01/19/2014 - 21:51 | E-mail | Randy M. Mastro | Maria Comella; Melissa Orsen | Colin Reed; Chris Porrino | Attorney-client privilege; Attorney work-product | Reflecting request for legal advice, legal advice and attorney's mental impressions and opinions re: inquiry into Zimmer allegations. |
| 2716 | | 01/19/2014 - 21:52 | E-mail | Melissa Orsen | Maria Comella | Colin Reed; Randy M. Mastro; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2717 | | 01/19/2014 - 21:53 | E-mail | Melissa Orsen | Randy M. Mastro | Colin Reed; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2718 | | 01/19/2014 - 21:56 | E-mail | Chris Porrino | Melissa Orsen; Randy M. Mastro | Maria Comella; Colin Reed | Attorney-client privilege; Attorney work-product | Reflecting request for legal advice, legal advice and attorney's mental impressions and opinions re: inquiry into Zimmer allegations. |
| 2719 | | 01/19/2014 - 21:59 | E-mail | Melissa Orsen | Chris Porrino | Randy M. Mastro; Colin Reed; Maria Comella | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2720 | | 01/19/2014 - 22:01 | E-mail | Melissa Orsen | Chris Porrino | Randy M. Mastro; Colin Reed; Maria Comella | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2721 | | 01/19/2014 - 23:58 | E-mail | Chris Porrino | Melissa Orsen | Maria Comella; Randy M. Mastro; Colin Reed | Attorney-client privilege; Attorney work-product | Reflecting request for legal advice, legal advice and attorney's mental impressions and opinions re: inquiry into Zimmer allegations. |
| 2722 | | 01/20/2014 - 12:44 | E-mail | Foster Morss | Marc Ferzan; Maria Comella; Chris Porrino | David Morris; Colin Reed; Lauren Fritts; Eric Daleo; Terrence Brody | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2723 | | 01/20/2014 - 12:44 | E-mail | Foster Morss | Chris Porrino; Marc Ferzan; Maria Comella | Lauren Fritts; Eric Daleo; Terrence Brody; David Morris; Colin Reed | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

207

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2724 | | 01/20/2014 - 13:30 | E-mail | Maria Comella | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2725 | | 01/20/2014 - 13:40 | E-mail | Maria Comella | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2726 | | 01/20/2014 - 14:03 | E-mail | Maria Comella | Foster Morss | David Morris; Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2727 | | 01/20/2014 - 14:05 | E-mail | Colin Reed | Foster Morss; Maria Comella | David Morris; Eric Daleo; Terrence Brody; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2728 | | 01/20/2014 - 14:05 | E-mail | Terrence Brody | Colin Reed | David Morris; Eric Daleo; Lauren Fritts; Foster Morss; Marc Ferzan; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2729 | | 01/20/2014 - 14:22 | E-mail | Terrence Brody | Colin Reed | David Morris; Eric Daleo; Lauren Fritts; Foster Morss; Marc Ferzan; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2730 | | 01/20/2014 - 14:24 | E-mail | David Morris | Colin Reed; Terrence Brody | Eric Daleo; Lauren Fritts; Foster Morss; Marc Ferzan; Maria Comella; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2731 | | 01/20/2014 - 14:26 | E-mail | Maria Comella | David Morris | Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Foster Morss; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2732 | | 01/20/2014 - 14:31 | E-mail | Foster Morss | David Morris; Maria Comella | Colin Reed; Eric Daleo; Terrence Brody; Lauren Fritts; Marc Ferzan; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2733 | | 01/20/2014 - 14:31 | E-mail | Foster Morss | David Morris; Maria Comella | Chris Porrino; Eric Daleo; Marc Ferzan; Terrence Brody; Lauren Fritts; Colin Reed | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2734 | | 01/20/2014 - 17:06 | E-mail | Vincent Mekles | Colin Reed | Cindy Randazzo; Marc Ferzan | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2735 | OGNJ-CR-159440 - OGNJ-CR-159443 | 01/20/2014 - 19:37 | E-mail | Marc Ferzan | Lauren Fritts; Maria Comella; Chris Porrino | David Morris; Colin Reed; Terrence Brody | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

209

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2736 | OGNJ-CR-154341 - OGNJ-CR-154375 | 01/22/2014 | E-mail | Kim Guadagno | Sarah Kushner | | Attorney-client privilege | Reflecting request for legal advice from Gibson Dunn re: inquiry into Zimmer allegations. |
| 2737 | OGNJ-CR-161819 - OGNJ-CR-161861 | 01/22/2014 | E-mail | Kim Guadagno | Melissa Orsen | | Attorney-client privilege | Reflecting request for legal advice from Gibson Dunn re: inquiry into Zimmer allegations. |
| 2738 | OGNJ-CR-131662 - OGNJ-CR-131674 | 01/22/2014 - 9:16 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2739 | OGNJ-CR-145063 - OGNJ-CR-145178 | 01/22/2014 - 10:50 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2740 | OGNJ-CR-145063 - OGNJ-CR-145178 | 01/22/2014 - 11:18 | Attachment | | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2741 | | 01/22/2014 - 17:24 | E-mail | Kim Guadagno | Sarah Kushner | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2742 | | 01/22/2014 - 17:35 | E-mail | System Administrator | Sarah Kushner | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2743 | | 01/22/2014 - 19:51 | E-mail | Melissa Orsen | Kim Guadagno | | Attorney-client privilege | Reflecting request for legal advice from Gibson Dunn re: inquiry into Zimmer allegations. |
| 2744 | | 01/22/2014 - 21:24 | E-mail | Melissa Orsen | Kim Guadagno | | Attorney-client privilege | Reflecting request for legal advice from Gibson Dunn re: inquiry into Zimmer allegations. |
| 2745 | | 01/22/2014 - 21:27 | E-mail | Melissa Orsen | Alexander H. Southwell | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2746 | | 01/23/2014 - 8:18 | E-mail | Maria Comella | Colin Reed; Randy M. Mastro; Alexander H. Southwell; Debra Wong Yang; Chris Porrino | | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2747 | | 01/23/2014 - 8:41 | E-mail | Colin Reed | Maria Comella; Foster Morss | | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2748 | | 01/23/2014 - 10:06 | E-mail | Maria Comella | Colin Reed; Foster Morss; Randy M. Mastro; Alexander H. Southwell; Deborah Wong; Chris Porrino | | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2749 | | 01/23/2014 - 10:06 | E-mail | Colin Reed | Maria Comella; Foster Morss | | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2750 | OGNJ-CR-129084 - OGNJ-CR-129087 | 01/24/2014 - 15:55 | E-mail | Terrence Brody | Marc Ferzan | | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2751 | | 01/29/2014 | E-mail | Maria Comella | Chris Porrino; Marc Ferzan; Colin Reed; Maria Comella | Kevin Roberts; Foster Morss | Attorney-client privilege | Reflecting request for legal advice from Gibson Dunn re: inquiry into Zimmer allegations. |
| 2752 | | 01/29/2014 - 17:42 | E-mail | Colin Reed | Maria Comella; Chris Porrino; Marc Ferzan | Foster Morss; Kevin Roberts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2753 | OGNJ-CR-151647 - OGNJ-CR-151663 | 01/29/2014 - 17:51 | E-mail | Colin Reed | Maria Comella; Chris Porrino; Marc Ferzan; Colin Reed | Foster Morss; Kevin Roberts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2754 | | 01/29/2014 - 17:51 | E-mail | Maria Comella | Chris Porrino; Marc Ferzan; Colin Reed | Foster Morss; Kevin Roberts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2755 | OGNJ-CR-151689 - OGNJ-CR-151706 | 01/29/2014 - 18:09 | E-mail | Colin Reed | Maria Comella; Chris Porrino; Marc Ferzan | Foster Morss; Kevin Roberts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2756 | | 01/29/2014 - 18:14 | E-mail | Maria Comella | Chris Porrino; Marc Ferzan; Colin Reed | Foster Morss; Kevin Roberts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2757 | | 01/29/2014 - 18:41 | E-mail | Maria Comella | Chris Porrino; Marc Ferzan; Colin Reed | Foster Morss; Kevin Roberts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2758 | OGNJ-CR-151664 - OGNJ-CR-151681 | 01/29/2014 - 18:59 | E-mail | Colin Reed | Maria Comella; Chris Porrino; Marc Ferzan; Randy M. Mastro | Foster Morss; Kevin Roberts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2759 | | 01/29/2014 - 19:04 | E-mail | Maria Comella | Randy M. Mastro; Chris Porrino; Marc Ferzan; Colin Reed | Foster Morss; Kevin Roberts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |

211

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2760 | | 01/29/2014 - 19:06 | E-mail | Maria Comella | Randy M. Mastro; Chris Porrino; Marc Ferzan; Colin Reed | Foster Morss; Kevin Roberts | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 2761 | | 01/29/2014 - 19:53 | Stand-alone document | David Reiner | Nicole Crifo; Eric Daleo | | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: draft memorandum concerning disaster relief. |
| 2762 | | 01/29/2014 - 20:20 | E-mail | Alexander H. Southwell | Colin Reed; Maria Comella | Randy M. Mastro; Debra Wong Yang; Chris Porrino | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2763 | | 01/29/2014 - 20:22 | E-mail | Colin Reed | Alexander H. Southwell; Maria Comella | Chris Porrino; Randy M. Mastro; Debra Wong Yang | Attorney-client privilege | Reflecting request for legal advice and legal advice re: inquiry into Zimmer allegations. |
| 2764 | OGNJ-CR-176635 - OGNJ-CR-176638 | 07/01/2013 - 17:38 | Attachment | Christina Renna | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2765 | OGNJ-CR-175668 - OGNJ-CR-175677 | 06/30/2013 - 19:37 | Attachment | Kyle Maxwell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2766 | OGNJ-CR-175668 - OGNJ-CR-175677 | 06/30/2013 - 19:37 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public education and health issues. |
| 2767 | OGNJ-CR-175668 - OGNJ-CR-175677 | 06/30/2013 - 19:37 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2768 | OGNJ-CR-175088 - OGNJ-CR-175104 | 06/18/2013 - 16:44 | Attachment | Barbara Panebianco | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2769 | OGNJ-CR-175108 - OGNJ-CR-175121 | 06/21/2013 - 16:31 | Attachment | Barbara Panebianco | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2770 | OGNJ-CR-175141 - OGNJ-CR-175154 | 06/21/2013 - 16:25 | Attachment | Barbara Panebianco | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2771 | OGNJ-CR-175317 - OGNJ-CR-175332 | 06/28/2013 - 22:37 | Attachment | Barbara Panebianco | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Lt. Governor's private schedule. |
| 2772 | OGNJ-CR-175386 - OGNJ-CR-175397 | 07/01/2013 - 9:57 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public education and health issues. |
| 2773 | OGNJ-CR-175386 - OGNJ-CR-175397 | 07/01/2013 - 9:57 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(s) | RECIPIENT(s) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2774 | OGNJ-CR-176190 - OGNJ-CR-176195 | 06/30/2013 - 19:37 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2775 | OGNJ-CR-176234 - OGNJ-CR-176245 | 06/30/2013 - 19:37 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public education and health issues. |
| 2776 | OGNJ-CR-176234 - OGNJ-CR-176245 | 06/30/2013 - 19:37 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2777 | OGNJ-CR-176214 - OGNJ-CR-176227 | 10/05/2013 - 17:20 | Attachment | Kyle Maxwell | | | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2778 | OGNJ-CR-176214 - OGNJ-CR-176227 | 10/05/2013 - 17:20 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2779 | OGNJ-CR-174916 - OGNJ-CR-174922 | 09/18/2013 - 15:56 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2780 | OGNJ-CR-174916 - OGNJ-CR-174922 | 09/18/2013 - 15:56 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public education issues. |
| 2781 | OGNJ-CR-174916 - OGNJ-CR-174922 | 09/18/2013 - 15:56 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public education issues. |
| 2782 | OGNJ-CR-174956 - OGNJ-CR-174962 | 09/18/2013 - 15:56 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2783 | OGNJ-CR-174956 - OGNJ-CR-174962 | 09/18/2013 - 15:56 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public education issues. |
| 2784 | OGNJ-CR-174956 - OGNJ-CR-174962 | 09/18/2013 - 15:56 | Attachment | David Reiner | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public education issues. |
| 2785 | OGNJ-CR-176752 - OGNJ-CR-176756 | 06/25/2013 - 17:54 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2786 | OGNJ-CR-176752 - OGNJ-CR-176756 | 06/25/2013 - 17:54 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 2787 | OGNJ-CR-176773 - OGNJ-CR-176777 | 07/03/2013 - 17:25 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2788 | OGNJ-CR-176773 - OGNJ-CR-176777 | 07/03/2013 - 17:25 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2789 | OGNJ-CR-176809 - OGNJ-CR-176813 | 07/15/2013 - 17:49 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: pending legislation. |
| 2790 | OGNJ-CR-176831 - OGNJ-CR-176836 | 09/18/2013 - 18:00 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

213

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(s) | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2791 | OGNJ-CR-176831 - OGNJ-CR-176836 | 09/18/2013 - 18:00 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2792 | OGNJ-CR-176831 - OGNJ-CR-176836 | 09/18/2013 - 18:00 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2793 | OGNJ-CR-176613 - OGNJ-CR-176623 | 05/29/2013 - 8:50 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2794 | OGNJ-CR-176613 - OGNJ-CR-176623 | 05/29/2013 - 8:50 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2795 | OGNJ-CR-176613 - OGNJ-CR-176623 | 05/29/2013 - 8:50 | Attachment | Governor's Briefing Office | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2796 | OGNJ-CR-176931 - OGNJ-CR-176935 | 07/03/2013 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2797 | OGNJ-CR-176931 - OGNJ-CR-176935 | 07/03/2013 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2798 | OGNJ-CR-176952 - OGNJ-CR-176956 | 07/15/2013 | Attachment | Kieran C. Tintle | | | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2799 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 20:35 | Attachment | Dept. of Community Affairs | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2800 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 16:15 | Attachment | Dept. of Children and Families | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2801 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 19:33 | Attachment | NJ Dept. of Environmental Protection | | | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2802 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 17:11 | Attachment | Ronan, Pam | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2803 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 20:31 | Attachment | Dept. of Banking and Insurance | | | Deliberative process privilege | Reflecting confidential internal deliberations re: banking and insurance issues. |
| 2804 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 20:38 | Attachment | Dept. of Health | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2805 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 15:05 | Attachment | Dept. of Transportation | | | Deliberative process privilege | Reflecting confidential internal deliberations re: transportation issues and disaster relief. |
| 2806 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 16:43 | Attachment | Economic Development Authority | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS WITHHELD FOR PRIVILEGE

| # | FAMILY BATES RANGE (IF APPLICABLE) | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR(S) | RECIPIENT(S) | CC(S) | TYPE(S) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2807 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 20:39 | | Dept. of Labor and Workforce Development | | | Deliberative process privilege | Reflecting confidential internal deliberations re: labor and employment issues. |
| 2808 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 9:31 | Attachment | NJTransit | | | Deliberative process privilege | Reflecting confidential internal deliberations re: legislative and fiscal issues. |
| 2809 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/06/2014 - 11:05 | Attachment | Dept. of Community Affairs | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety, health issues and disaster relief. |
| 2810 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/06/2014 - 10:14 | Attachment | Dept. of Children and Families | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2811 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/06/2014 - 9:30 | Attachment | Dept. of Human Services | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2812 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 17:18 | Attachment | Dept. of Banking and Insurance | | | Deliberative process privilege | Reflecting confidential internal deliberations re: banking regulatory issues. |
| 2813 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 9:08 | Attachment | Dept. of Health | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2814 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/06/2014 - 11:24 | Attachment | Economic Development Authority | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2815 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 20:40 | | Dept. of Labor and Workforce Development | | | Deliberative process privilege | Reflecting confidential internal deliberations re: labor and employment issues. |
| 2816 | OGNJ-CR-178322 - OGNJ-CR-178341 | 01/02/2014 - 9:32 | Attachment | NJTransit | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public relations and press planning. |
| 2817 | OGNJ-CR-178351 - OGNJ-CR-178365 | 07/18/2013 - 14:13 | Attachment | Wolfe, Karen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2818 | OGNJ-CR-178351 - OGNJ-CR-178365 | 07/18/2013 - 8:01 | Attachment | Wolfe, Karen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: public safety and health issues. |
| 2819 | OGNJ-CR-178351 - OGNJ-CR-178365 | 07/18/2013 - 17:02 | Attachment | Wolfe, Karen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: banking and insurance issues. |
| 2820 | OGNJ-CR-178351 - OGNJ-CR-178365 | 07/18/2013 - 12:48 | Attachment | Wolfe, Karen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2821 | OGNJ-CR-178351 - OGNJ-CR-178365 | 07/18/2013 - 16:25 | Attachment | Wolfe, Karen | | | Deliberative process privilege | Reflecting confidential internal deliberations re: transportation and disaster relief. |

CONFIDENTIAL

AS OF APRIL 28, 2016

**REDACTED DOCUMENTS LOG SUBMITTED BY OFFICE OF THE GOVERNOR OF NEW JERSEY**
**IN ACCORDANCE WITH ITS APRIL 28, 2016 OBJECTIONS AND RESPONSES TO DEFENDANTS' SUBPOENA *DUCES TECUM***
DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1 | OGNJ-CR-005993 - OGNJ-CR-005999 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2 | OGNJ-CR-006725 - OGNJ-CR-006726 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. Personal, confidential information redacted. |
| 3 | OGNJ-CR-006908 - OGNJ-CR-006909 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. Personal, confidential information redacted. |
| 4 | OGNJ-CR-056708 - OGNJ-CR-056711 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 5 | OGNJ-CR-056713 - OGNJ-CR-056716 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 6 | OGNJ-CR-056738 - OGNJ-CR-056741 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 7 | OGNJ-CR-056850 - OGNJ-CR-056851 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 8 | OGNJ-CR-056852 - OGNJ-CR-056865 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events |
| 9 | OGNJ-CR-056866 - OGNJ-CR-056867 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events |
| 10 | OGNJ-CR-056868 - OGNJ-CR-056869 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events |
| 11 | OGNJ-CR-056870 - OGNJ-CR-056887 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events |
| 12 | OGNJ-CR-056888 - OGNJ-CR-056933 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 13 | OGNJ-CR-056935 - OGNJ-CR-056941 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 14 | OGNJ-CR-056943 - OGNJ-CR-056946 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 15 | OGNJ-CR-056993 - OGNJ-CR-056994 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 16 | OGNJ-CR-057010 - OGNJ-CR-057015 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 17 | OGNJ-CR-057016 - OGNJ-CR-057021 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 18 | OGNJ-CR-057022 - OGNJ-CR-057025 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 19 | OGNJ-CR-057087 - OGNJ-CR-057089 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 20 | OGNJ-CR-057091 - OGNJ-CR-057092 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 21 | OGNJ-CR-058844 - OGNJ-CR-058844 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 22 | OGNJ-CR-058845 - OGNJ-CR-058847 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 23 | OGNJ-CR-058868 - OGNJ-CR-058872 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 24 | OGNJ-CR-058877 - OGNJ-CR-058878 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 25 | OGNJ-CR-058879 - OGNJ-CR-058879 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 26 | OGNJ-CR-059191 - OGNJ-CR-059197 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 27 | OGNJ-CR-059198 - OGNJ-CR-059199 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 28 | OGNJ-CR-059228 - OGNJ-CR-059230 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 29 | OGNJ-CR-059231 - OGNJ-CR-059231 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 30 | OGNJ-CR-059232 - OGNJ-CR-059246 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 31 | OGNJ-CR-059271 - OGNJ-CR-059272 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 32 | OGNJ-CR-059283 - OGNJ-CR-059285 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 33 | OGNJ-CR-059286 - OGNJ-CR-059287 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 34 | OGNJ-CR-059288 - OGNJ-CR-059302 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 35 | OGNJ-CR-059304 - OGNJ-CR-059306 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 36 | OGNJ-CR-059320 - OGNJ-CR-059326 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 37 | OGNJ-CR-059330 - OGNJ-CR-059331 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 38 | OGNJ-CR-059419 - OGNJ-CR-059420 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and public events. |
| 39 | OGNJ-CR-059529 - OGNJ-CR-059530 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 40 | OGNJ-CR-059569 - OGNJ-CR-059570 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 41 | OGNJ-CR-059683 - OGNJ-CR-059693 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 42 | OGNJ-CR-059694 - OGNJ-CR-059694 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 43 | OGNJ-CR-059704 - OGNJ-CR-059706 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 44 | OGNJ-CR-059707 - OGNJ-CR-059715 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 45 | OGNJ-CR-059716 - OGNJ-CR-059717 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. Personal, confidential information redacted. |
| 46 | OGNJ-CR-059718 - OGNJ-CR-059718 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 47 | OGNJ-CR-059719 - OGNJ-CR-059724 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 48 | OGNJ-CR-059725 - OGNJ-CR-059726 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 49 | OGNJ-CR-059727 - OGNJ-CR-059730 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 50 | OGNJ-CR-059731 - OGNJ-CR-059733 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 51 | OGNJ-CR-059734 - OGNJ-CR-059734 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 52 | OGNJ-CR-059735 - OGNJ-CR-059739 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 53 | OGNJ-CR-059740 - OGNJ-CR-059742 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 54 | OGNJ-CR-059743 - OGNJ-CR-059747 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 55 | OGNJ-CR-059748 - OGNJ-CR-059750 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 56 | OGNJ-CR-059751 - OGNJ-CR-059755 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 57 | OGNJ-CR-059757 - OGNJ-CR-059759 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. Personal, confidential information redacted. |
| 58 | OGNJ-CR-059760 - OGNJ-CR-059763 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 59 | OGNJ-CR-059764 - OGNJ-CR-059765 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 60 | OGNJ-CR-059766 - OGNJ-CR-059768 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 61 | OGNJ-CR-059769 - OGNJ-CR-059770 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 62 | OGNJ-CR-059771 - OGNJ-CR-059772 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 63 | OGNJ-CR-059773 - OGNJ-CR-059775 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 64 | OGNJ-CR-059776 - OGNJ-CR-059776 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 65 | OGNJ-CR-059777 - OGNJ-CR-059778 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 66 | OGNJ-CR-059779 - OGNJ-CR-059780 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 67 | OGNJ-CR-059781 - OGNJ-CR-059782 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 68 | OGNJ-CR-059783 - OGNJ-CR-059784 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 69 | OGNJ-CR-059785 - OGNJ-CR-059786 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. Personal, confidential information redacted. |
| 70 | OGNJ-CR-059794 - OGNJ-CR-059796 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 71 | OGNJ-CR-059801 - OGNJ-CR-059803 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. Personal, confidential information redacted. |
| 72 | OGNJ-CR-059804 - OGNJ-CR-059818 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 73 | OGNJ-CR-059820 - OGNJ-CR-059821 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 74 | OGNJ-CR-059822 - OGNJ-CR-059823 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 75 | OGNJ-CR-059824 - OGNJ-CR-059826 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 76 | OGNJ-CR-059827 - OGNJ-CR-059829 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 77 | OGNJ-CR-059830 - OGNJ-CR-059832 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 78 | OGNJ-CR-059844 - OGNJ-CR-059845 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 79 | OGNJ-CR-059846 - OGNJ-CR-059846 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 80 | OGNJ-CR-059887 - OGNJ-CR-059892 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 81 | OGNJ-CR-059900 - OGNJ-CR-059900 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 82 | OGNJ-CR-059901 - OGNJ-CR-059902 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 83 | OGNJ-CR-059903 - OGNJ-CR-059905 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 84 | OGNJ-CR-059906 - OGNJ-CR-059907 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 85 | OGNJ-CR-059908 - OGNJ-CR-059909 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 86 | OGNJ-CR-059910 - OGNJ-CR-059911 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 87 | OGNJ-CR-059912 - OGNJ-CR-059914 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 88 | OGNJ-CR-059915 - OGNJ-CR-059919 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 89 | OGNJ-CR-059920 - OGNJ-CR-059922 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 90 | OGNJ-CR-059923 - OGNJ-CR-059923 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 91 | OGNJ-CR-059924 - OGNJ-CR-059928 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

3

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 92 | OGNJ-CR-059929 - OGNJ-CR-059930 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 93 | OGNJ-CR-059931 - OGNJ-CR-059933 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 94 | OGNJ-CR-059934 - OGNJ-CR-059939 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 95 | OGNJ-CR-059940 - OGNJ-CR-059941 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 96 | OGNJ-CR-059942 - OGNJ-CR-059943 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 97 | OGNJ-CR-059944 - OGNJ-CR-059945 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 98 | OGNJ-CR-059946 - OGNJ-CR-059947 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 99 | OGNJ-CR-059948 - OGNJ-CR-059950 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 100 | OGNJ-CR-059951 - OGNJ-CR-059956 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 101 | OGNJ-CR-059957 - OGNJ-CR-059957 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 102 | OGNJ-CR-059958 - OGNJ-CR-059960 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 103 | OGNJ-CR-059961 - OGNJ-CR-059963 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 104 | OGNJ-CR-059964 - OGNJ-CR-059965 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 105 | OGNJ-CR-059966 - OGNJ-CR-059967 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 106 | OGNJ-CR-059968 - OGNJ-CR-059968 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 107 | OGNJ-CR-059969 - OGNJ-CR-059970 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 108 | OGNJ-CR-059971 - OGNJ-CR-059972 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 109 | OGNJ-CR-059973 - OGNJ-CR-059975 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 110 | OGNJ-CR-059976 - OGNJ-CR-059979 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 111 | OGNJ-CR-059998 - OGNJ-CR-059999 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 112 | OGNJ-CR-060000 - OGNJ-CR-060001 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 113 | OGNJ-CR-060004 - OGNJ-CR-060009 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 114 | OGNJ-CR-060012 - OGNJ-CR-060016 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 115 | OGNJ-CR-060017 - OGNJ-CR-060018 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 116 | OGNJ-CR-060019 - OGNJ-CR-060019 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 117 | OGNJ-CR-060020 - OGNJ-CR-060021 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 118 | OGNJ-CR-060022 - OGNJ-CR-060022 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 119 | OGNJ-CR-060024 - OGNJ-CR-060032 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 120 | OGNJ-CR-060043 - OGNJ-CR-060043 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 121 | OGNJ-CR-060071 - OGNJ-CR-060073 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 122 | OGNJ-CR-060101 - OGNJ-CR-060101 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

4

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 123 | OGNJ-CR-060102 - OGNJ-CR-060102 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 124 | OGNJ-CR-060103 - OGNJ-CR-060140 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 125 | OGNJ-CR-060186 - OGNJ-CR-060187 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 126 | OGNJ-CR-060729 - OGNJ-CR-060729 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 127 | OGNJ-CR-060757 - OGNJ-CR-060757 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 128 | OGNJ-CR-060897 - OGNJ-CR-060931 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 129 | OGNJ-CR-060989 - OGNJ-CR-060994 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 130 | OGNJ-CR-061855 - OGNJ-CR-061855 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 131 | OGNJ-CR-061856 - OGNJ-CR-061856 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 132 | OGNJ-CR-061857 - OGNJ-CR-061857 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 133 | OGNJ-CR-061858 - OGNJ-CR-061858 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 134 | OGNJ-CR-061859 - OGNJ-CR-061859 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 135 | OGNJ-CR-064615 - OGNJ-CR-064616 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 136 | OGNJ-CR-064627 - OGNJ-CR-064628 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 137 | OGNJ-CR-064631 - OGNJ-CR-064633 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 138 | OGNJ-CR-065039 - OGNJ-CR-065041 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 139 | OGNJ-CR-067198 - OGNJ-CR-067249 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 140 | OGNJ-CR-067341 - OGNJ-CR-067342 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 141 | OGNJ-CR-067343 - OGNJ-CR-067344 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 142 | OGNJ-CR-067345 - OGNJ-CR-067346 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 143 | OGNJ-CR-067347 - OGNJ-CR-067348 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 144 | OGNJ-CR-067474 - OGNJ-CR-067474 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 145 | OGNJ-CR-067485 - OGNJ-CR-067486 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 146 | OGNJ-CR-067661 - OGNJ-CR-067723 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 147 | OGNJ-CR-067820 - OGNJ-CR-067820 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 148 | OGNJ-CR-068178 - OGNJ-CR-068197 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 149 | OGNJ-CR-068198 - OGNJ-CR-068198 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 150 | OGNJ-CR-068199 - OGNJ-CR-068199 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 151 | OGNJ-CR-068204 - OGNJ-CR-068204 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 152 | OGNJ-CR-068233 - OGNJ-CR-068234 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 153 | OGNJ-CR-068360 - OGNJ-CR-068366 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 154 | OGNJ-CR-068421 - OGNJ-CR-068422 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 155 | OGNJ-CR-068430 - OGNJ-CR-068431 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 156 | OGNJ-CR-068433 - OGNJ-CR-068434 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 157 | OGNJ-CR-068438 - OGNJ-CR-068439 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 158 | OGNJ-CR-068441 - OGNJ-CR-068441 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 159 | OGNJ-CR-068442 - OGNJ-CR-068443 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 160 | OGNJ-CR-068446 - OGNJ-CR-068446 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 161 | OGNJ-CR-068452 - OGNJ-CR-068452 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 162 | OGNJ-CR-068485 - OGNJ-CR-068486 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 163 | OGNJ-CR-068740 - OGNJ-CR-068740 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 164 | OGNJ-CR-069491 - OGNJ-CR-069493 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 165 | OGNJ-CR-070238 - OGNJ-CR-070239 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 166 | OGNJ-CR-070240 - OGNJ-CR-070241 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 167 | OGNJ-CR-072557 - OGNJ-CR-072557 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 168 | OGNJ-CR-072721 - OGNJ-CR-072722 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 169 | OGNJ-CR-072723 - OGNJ-CR-072725 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 170 | OGNJ-CR-072785 - OGNJ-CR-072788 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 171 | OGNJ-CR-072789 - OGNJ-CR-072792 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 172 | OGNJ-CR-072866 - OGNJ-CR-072869 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 173 | OGNJ-CR-073082 - OGNJ-CR-073085 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 174 | OGNJ-CR-073095 - OGNJ-CR-073098 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 175 | OGNJ-CR-073100 - OGNJ-CR-073101 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 176 | OGNJ-CR-073130 - OGNJ-CR-073130 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 177 | OGNJ-CR-073132 - OGNJ-CR-073133 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 178 | OGNJ-CR-073205 - OGNJ-CR-073208 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 179 | OGNJ-CR-073209 - OGNJ-CR-073209 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 180 | OGNJ-CR-073211 - OGNJ-CR-073211 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 181 | OGNJ-CR-073214 - OGNJ-CR-073215 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 182 | OGNJ-CR-073216 - OGNJ-CR-073216 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 183 | OGNJ-CR-073284 - OGNJ-CR-073285 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 184 | OGNJ-CR-073286 - OGNJ-CR-073287 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 185 | OGNJ-CR-073293 - OGNJ-CR-073293 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 186 | OGNJ-CR-073320 - OGNJ-CR-073320 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 187 | OGNJ-CR-077817 - OGNJ-CR-077818 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 188 | OGNJ-CR-077934 - OGNJ-CR-077935 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 189 | OGNJ-CR-077936 - OGNJ-CR-077938 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 190 | OGNJ-CR-077939 - OGNJ-CR-077941 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 191 | OGNJ-CR-077942 - OGNJ-CR-077945 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 192 | OGNJ-CR-077946 - OGNJ-CR-077947 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 193 | OGNJ-CR-077948 - OGNJ-CR-077949 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. Personal, confidential information redacted. |
| 194 | OGNJ-CR-077950 - OGNJ-CR-077951 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 195 | OGNJ-CR-077952 - OGNJ-CR-077954 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 196 | OGNJ-CR-077955 - OGNJ-CR-077958 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 197 | OGNJ-CR-077959 - OGNJ-CR-077960 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 198 | OGNJ-CR-077961 - OGNJ-CR-077962 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 199 | OGNJ-CR-077963 - OGNJ-CR-077966 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 200 | OGNJ-CR-077971 - OGNJ-CR-077972 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 201 | OGNJ-CR-077973 - OGNJ-CR-077974 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 202 | OGNJ-CR-077975 - OGNJ-CR-077979 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 203 | OGNJ-CR-077980 - OGNJ-CR-077981 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 204 | OGNJ-CR-077982 - OGNJ-CR-077984 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 205 | OGNJ-CR-077988 - OGNJ-CR-077988 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 206 | OGNJ-CR-077989 - OGNJ-CR-077991 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 207 | OGNJ-CR-077992 - OGNJ-CR-077993 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 208 | OGNJ-CR-077994 - OGNJ-CR-077994 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 209 | OGNJ-CR-077995 - OGNJ-CR-077995 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 210 | OGNJ-CR-077996 - OGNJ-CR-077996 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 211 | OGNJ-CR-084356 - OGNJ-CR-084376 | Attorney-client privilege;<br>Deliberative process privilege | Reflecting legal advice re: ongoing proceedings and confidential internal deliberations re: departmental briefing reports. |
| 212 | OGNJ-CR-084950 - OGNJ-CR-084951 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 213 | OGNJ-CR-084958 - OGNJ-CR-084958 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 214 | OGNJ-CR-084960 - OGNJ-CR-084961 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 215 | OGNJ-CR-084969 - OGNJ-CR-084969 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 216 | OGNJ-CR-084970 - OGNJ-CR-084971 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 217 | OGNJ-CR-084974 - OGNJ-CR-084975 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 218 | OGNJ-CR-084980 - OGNJ-CR-084980 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 219 | OGNJ-CR-084981 - OGNJ-CR-084982 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 220 | OGNJ-CR-085133 - OGNJ-CR-085134 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 221 | OGNJ-CR-085260 - OGNJ-CR-085261 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 222 | OGNJ-CR-085309 - OGNJ-CR-085310 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 223 | OGNJ-CR-085460 - OGNJ-CR-085461 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 224 | OGNJ-CR-085567 - OGNJ-CR-085569 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 225 | OGNJ-CR-085659 - OGNJ-CR-085659 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 226 | OGNJ-CR-085668 - OGNJ-CR-085670 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 227 | OGNJ-CR-085680 - OGNJ-CR-085682 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 228 | OGNJ-CR-085687 - OGNJ-CR-085690 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 229 | OGNJ-CR-085691 - OGNJ-CR-085693 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 230 | OGNJ-CR-085711 - OGNJ-CR-085714 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 231 | OGNJ-CR-085729 - OGNJ-CR-085732 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 232 | OGNJ-CR-085858 - OGNJ-CR-085860 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 233 | OGNJ-CR-085875 - OGNJ-CR-085878 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 234 | OGNJ-CR-086050 - OGNJ-CR-086053 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 235 | OGNJ-CR-086054 - OGNJ-CR-086056 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 236 | OGNJ-CR-086060 - OGNJ-CR-086060 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 237 | OGNJ-CR-086064 - OGNJ-CR-086067 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 238 | OGNJ-CR-086089 - OGNJ-CR-086090 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 239 | OGNJ-CR-086091 - OGNJ-CR-086092 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 240 | OGNJ-CR-086115 - OGNJ-CR-086117 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 241 | OGNJ-CR-086132 - OGNJ-CR-086134 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 242 | OGNJ-CR-086135 - OGNJ-CR-086138 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 243 | OGNJ-CR-086139 - OGNJ-CR-086142 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 244 | OGNJ-CR-086143 - OGNJ-CR-086146 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 245 | OGNJ-CR-086147 - OGNJ-CR-086148 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 246 | OGNJ-CR-086154 - OGNJ-CR-086155 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 247 | OGNJ-CR-086161 - OGNJ-CR-086164 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 248 | OGNJ-CR-086165 - OGNJ-CR-086167 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 249 | OGNJ-CR-086168 - OGNJ-CR-086172 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 250 | OGNJ-CR-086173 - OGNJ-CR-086175 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 251 | OGNJ-CR-086218 - OGNJ-CR-086219 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 252 | OGNJ-CR-086236 - OGNJ-CR-086238 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 253 | OGNJ-CR-086252 - OGNJ-CR-086254 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 254 | OGNJ-CR-086272 - OGNJ-CR-086274 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 255 | OGNJ-CR-086279 - OGNJ-CR-086281 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 256 | OGNJ-CR-086355 - OGNJ-CR-086357 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 257 | OGNJ-CR-086368 - OGNJ-CR-086370 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 258 | OGNJ-CR-086543 - OGNJ-CR-086545 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 259 | OGNJ-CR-086546 - OGNJ-CR-086546 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 260 | OGNJ-CR-086547 - OGNJ-CR-086548 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 261 | OGNJ-CR-086566 - OGNJ-CR-086568 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 262 | OGNJ-CR-086649 - OGNJ-CR-086650 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 263 | OGNJ-CR-086652 - OGNJ-CR-086653 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 264 | OGNJ-CR-086721 - OGNJ-CR-086722 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 265 | OGNJ-CR-086723 - OGNJ-CR-086724 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 266 | OGNJ-CR-086725 - OGNJ-CR-086727 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 267 | OGNJ-CR-086729 - OGNJ-CR-086732 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 268 | OGNJ-CR-086738 - OGNJ-CR-086741 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 269 | OGNJ-CR-086743 - OGNJ-CR-086746 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 270 | OGNJ-CR-086748 - OGNJ-CR-086752 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 271 | OGNJ-CR-086754 - OGNJ-CR-086756 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 272 | OGNJ-CR-086863 - OGNJ-CR-086864 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 273 | OGNJ-CR-086870 - OGNJ-CR-086872 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 274 | OGNJ-CR-086874 - OGNJ-CR-086877 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 275 | OGNJ-CR-086879 - OGNJ-CR-086883 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 276 | OGNJ-CR-086885 - OGNJ-CR-086888 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 277 | OGNJ-CR-086890 - OGNJ-CR-086894 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 278 | OGNJ-CR-086896 - OGNJ-CR-086901 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 279 | OGNJ-CR-086903 - OGNJ-CR-086906 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 280 | OGNJ-CR-086908 - OGNJ-CR-086912 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 281 | OGNJ-CR-086914 - OGNJ-CR-086916 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 282 | OGNJ-CR-086918 - OGNJ-CR-086920 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 283 | OGNJ-CR-086922 - OGNJ-CR-086925 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 284 | OGNJ-CR-086927 - OGNJ-CR-086930 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 285 | OGNJ-CR-086933 - OGNJ-CR-086936 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 286 | OGNJ-CR-086938 - OGNJ-CR-086941 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 287 | OGNJ-CR-086944 - OGNJ-CR-086949 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 288 | OGNJ-CR-086951 - OGNJ-CR-086954 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 289 | OGNJ-CR-086956 - OGNJ-CR-086958 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 290 | OGNJ-CR-086960 - OGNJ-CR-086962 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 291 | OGNJ-CR-086964 - OGNJ-CR-086967 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 292 | OGNJ-CR-086969 - OGNJ-CR-086971 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 293 | OGNJ-CR-086974 - OGNJ-CR-086977 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 294 | OGNJ-CR-086979 - OGNJ-CR-086981 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 295 | OGNJ-CR-086983 - OGNJ-CR-086985 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 296 | OGNJ-CR-086987 - OGNJ-CR-086990 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 297 | OGNJ-CR-086992 - OGNJ-CR-086994 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 298 | OGNJ-CR-086996 - OGNJ-CR-086998 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 299 | OGNJ-CR-087000 - OGNJ-CR-087003 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 300 | OGNJ-CR-087004 - OGNJ-CR-087004 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 301 | OGNJ-CR-087005 - OGNJ-CR-087008 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 302 | OGNJ-CR-087010 - OGNJ-CR-087012 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 303 | OGNJ-CR-087014 - OGNJ-CR-087018 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 304 | OGNJ-CR-087020 - OGNJ-CR-087023 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 305 | OGNJ-CR-087027 - OGNJ-CR-087029 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 306 | OGNJ-CR-087031 - OGNJ-CR-087034 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 307 | OGNJ-CR-087036 - OGNJ-CR-087038 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 308 | OGNJ-CR-087040 - OGNJ-CR-087042 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 309 | OGNJ-CR-087044 - OGNJ-CR-087047 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 310 | OGNJ-CR-087049 - OGNJ-CR-087051 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 311 | OGNJ-CR-087053 - OGNJ-CR-087055 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 312 | OGNJ-CR-087057 - OGNJ-CR-087060 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 313 | OGNJ-CR-087062 - OGNJ-CR-087065 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 314 | OGNJ-CR-087067 - OGNJ-CR-087070 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 315 | OGNJ-CR-087071 - OGNJ-CR-087071 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 316 | OGNJ-CR-087073 - OGNJ-CR-087073 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 317 | OGNJ-CR-087097 - OGNJ-CR-087098 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 318 | OGNJ-CR-087100 - OGNJ-CR-087100 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 319 | OGNJ-CR-087101 - OGNJ-CR-087103 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 320 | OGNJ-CR-087104 - OGNJ-CR-087105 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 321 | OGNJ-CR-087106 - OGNJ-CR-087107 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 322 | OGNJ-CR-087108 - OGNJ-CR-087110 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 323 | OGNJ-CR-087111 - OGNJ-CR-087111 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 324 | OGNJ-CR-087112 - OGNJ-CR-087112 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 325 | OGNJ-CR-087114 - OGNJ-CR-087114 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 326 | OGNJ-CR-087115 - OGNJ-CR-087115 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 327 | OGNJ-CR-087118 - OGNJ-CR-087118 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 328 | OGNJ-CR-087119 - OGNJ-CR-087119 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 329 | OGNJ-CR-087120 - OGNJ-CR-087121 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 330 | OGNJ-CR-087122 - OGNJ-CR-087124 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 331 | OGNJ-CR-087125 - OGNJ-CR-087126 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 332 | OGNJ-CR-087127 - OGNJ-CR-087129 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 333 | OGNJ-CR-087133 - OGNJ-CR-087136 | Deliberative process privilege | Reflecting confidential internal deliberations re: briefings. |
| 334 | OGNJ-CR-087700 - OGNJ-CR-087701 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 335 | OGNJ-CR-087747 - OGNJ-CR-087748 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 336 | OGNJ-CR-087777 - OGNJ-CR-087778 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 337 | OGNJ-CR-087779 - OGNJ-CR-087780 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 338 | OGNJ-CR-088058 - OGNJ-CR-088078 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 339 | OGNJ-CR-088079 - OGNJ-CR-088099 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 340 | OGNJ-CR-088100 - OGNJ-CR-088100 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 341 | OGNJ-CR-088109 - OGNJ-CR-088115 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 342 | OGNJ-CR-088123 - OGNJ-CR-088123 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 343 | OGNJ-CR-088124 - OGNJ-CR-088124 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 344 | OGNJ-CR-088227 - OGNJ-CR-088234 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 345 | OGNJ-CR-088242 - OGNJ-CR-088244 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 346 | OGNJ-CR-088245 - OGNJ-CR-088245 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 347 | OGNJ-CR-088246 - OGNJ-CR-088259 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 348 | OGNJ-CR-088263 - OGNJ-CR-088263 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 349 | OGNJ-CR-088273 - OGNJ-CR-088273 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 350 | OGNJ-CR-088282 - OGNJ-CR-088282 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 351 | OGNJ-CR-088303 - OGNJ-CR-088470 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 352 | OGNJ-CR-088494 - OGNJ-CR-088495 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 353 | OGNJ-CR-088496 - OGNJ-CR-088497 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 354 | OGNJ-CR-088498 - OGNJ-CR-088499 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 355 | OGNJ-CR-088500 - OGNJ-CR-088501 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 356 | OGNJ-CR-088509 - OGNJ-CR-088509 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 357 | OGNJ-CR-088510 - OGNJ-CR-088510 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 358 | OGNJ-CR-088511 - OGNJ-CR-088513 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 359 | OGNJ-CR-088518 - OGNJ-CR-088519 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 360 | OGNJ-CR-088522 - OGNJ-CR-088524 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 361 | OGNJ-CR-088526 - OGNJ-CR-088528 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 362 | OGNJ-CR-088529 - OGNJ-CR-088529 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 363 | OGNJ-CR-088534 - OGNJ-CR-088536 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 364 | OGNJ-CR-088538 - OGNJ-CR-088541 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 365 | OGNJ-CR-088547 - OGNJ-CR-088549 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 366 | OGNJ-CR-088553 - OGNJ-CR-088554 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 367 | OGNJ-CR-088555 - OGNJ-CR-088557 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 368 | OGNJ-CR-088662 - OGNJ-CR-088664 | Deliberative process privilege | Reflecting confidential internal deliberations re: event invitations. |
| 369 | OGNJ-CR-088665 - OGNJ-CR-088674 | Deliberative process privilege | Reflecting confidential internal deliberations re: campaign strategy. |
| 370 | OGNJ-CR-088675 - OGNJ-CR-088677 | Deliberative process privilege | Reflecting confidential internal deliberations re: campaign strategy. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 371 | OGNJ-CR-088678 - OGNJ-CR-088680 | Deliberative process privilege | Reflecting confidential internal deliberations re: campaign strategy. |
| 372 | OGNJ-CR-088777 - OGNJ-CR-088778 | Deliberative process privilege | Reflecting confidential internal deliberations re: state of the state address. |
| 373 | OGNJ-CR-088779 - OGNJ-CR-088780 | Deliberative process privilege | Reflecting confidential internal deliberations re: state of the state address. |
| 374 | OGNJ-CR-088788 - OGNJ-CR-088789 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 375 | OGNJ-CR-088790 - OGNJ-CR-088791 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 376 | OGNJ-CR-088792 - OGNJ-CR-088793 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 377 | OGNJ-CR-088801 - OGNJ-CR-088802 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 378 | OGNJ-CR-088854 - OGNJ-CR-088855 | Deliberative process privilege | Reflecting confidential internal deliberations re: polling. |
| 379 | OGNJ-CR-089003 - OGNJ-CR-089006 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 380 | OGNJ-CR-089703 - OGNJ-CR-089708 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy |
| 381 | OGNJ-CR-089727 - OGNJ-CR-089733 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 382 | OGNJ-CR-089758 - OGNJ-CR-089762 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 383 | OGNJ-CR-089811 - OGNJ-CR-089817 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 384 | OGNJ-CR-089853 - OGNJ-CR-089860 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 385 | OGNJ-CR-089972 - OGNJ-CR-089976 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy |
| 386 | OGNJ-CR-089984 - OGNJ-CR-089989 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy |
| 387 | OGNJ-CR-090009 - OGNJ-CR-090013 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 388 | OGNJ-CR-090014 - OGNJ-CR-090015 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 389 | OGNJ-CR-090019 - OGNJ-CR-090020 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 390 | OGNJ-CR-090035 - OGNJ-CR-090039 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 391 | OGNJ-CR-090061 - OGNJ-CR-090065 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 392 | OGNJ-CR-090102 - OGNJ-CR-090104 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 393 | OGNJ-CR-090131 - OGNJ-CR-090133 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 394 | OGNJ-CR-090134 - OGNJ-CR-090136 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 395 | OGNJ-CR-090145 - OGNJ-CR-090146 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 396 | OGNJ-CR-090434 - OGNJ-CR-090440 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 397 | OGNJ-CR-090441 - OGNJ-CR-090447 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 398 | OGNJ-CR-090507 - OGNJ-CR-090514 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy and disaster relief. |
| 399 | OGNJ-CR-090564 - OGNJ-CR-090573 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 400 | OGNJ-CR-090633 - OGNJ-CR-090642 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 401 | OGNJ-CR-090728 - OGNJ-CR-090736 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy and disaster relief. |

AS OF APRIL 28, 2016

13

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 402 | OGNJ-CR-090743 - OGNJ-CR-090747 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 403 | OGNJ-CR-090818 - OGNJ-CR-090818 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 404 | OGNJ-CR-090827 - OGNJ-CR-090834 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 405 | OGNJ-CR-090847 - OGNJ-CR-090851 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 406 | OGNJ-CR-090906 - OGNJ-CR-090906 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 407 | OGNJ-CR-090995 - OGNJ-CR-090995 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 408 | OGNJ-CR-091004 - OGNJ-CR-091011 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 409 | OGNJ-CR-092565 - OGNJ-CR-092566 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 410 | OGNJ-CR-092567 - OGNJ-CR-092568 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 411 | OGNJ-CR-093019 - OGNJ-CR-093021 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 412 | OGNJ-CR-093056 - OGNJ-CR-093058 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 413 | OGNJ-CR-093130 - OGNJ-CR-093133 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 414 | OGNJ-CR-093355 - OGNJ-CR-093358 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 415 | OGNJ-CR-099487 - OGNJ-CR-099492 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy |
| 416 | OGNJ-CR-099727 - OGNJ-CR-099729 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 417 | OGNJ-CR-099730 - OGNJ-CR-099733 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 418 | OGNJ-CR-100122 - OGNJ-CR-100128 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 419 | OGNJ-CR-100163 - OGNJ-CR-100170 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 420 | OGNJ-CR-100560 - OGNJ-CR-100560 | Deliberative process privilege | Reflecting confidential internal deliberations re: New Jersey Transit operations |
| 421 | OGNJ-CR-100561 - OGNJ-CR-100600 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy and New Jersey Transit operations. |
| 422 | OGNJ-CR-101048 - OGNJ-CR-101049 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 423 | OGNJ-CR-101050 - OGNJ-CR-101060 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 424 | OGNJ-CR-101061 - OGNJ-CR-101065 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 425 | OGNJ-CR-101066 - OGNJ-CR-101071 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 426 | OGNJ-CR-102913 - OGNJ-CR-102913 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 427 | OGNJ-CR-102914 - OGNJ-CR-102914 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 428 | OGNJ-CR-104416 - OGNJ-CR-104419 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 429 | OGNJ-CR-104472 - OGNJ-CR-104476 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. Personal, confidential information redacted. |
| 430 | OGNJ-CR-104477 - OGNJ-CR-104481 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. Personal, confidential information redacted. |
| 431 | OGNJ-CR-104482 - OGNJ-CR-104487 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. Personal, confidential information redacted. |
| 432 | OGNJ-CR-104489 - OGNJ-CR-104506 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 433 | OGNJ-CR-104507 - OGNJ-CR-104511 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. Personal, confidential information redacted. |
| 434 | OGNJ-CR-104512 - OGNJ-CR-104513 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 435 | OGNJ-CR-104514 - OGNJ-CR-104519 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. Personal, confidential information redacted. |
| 436 | OGNJ-CR-104521 - OGNJ-CR-104538 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 437 | OGNJ-CR-104681 - OGNJ-CR-104685 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 438 | OGNJ-CR-104734 - OGNJ-CR-104751 | Attorney-client privilege;<br>Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: departmental briefing reports. |
| 439 | OGNJ-CR-104752 - OGNJ-CR-104756 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 440 | OGNJ-CR-104779 - OGNJ-CR-104785 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 441 | OGNJ-CR-104798 - OGNJ-CR-104801 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 442 | OGNJ-CR-105316 - OGNJ-CR-105316 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 443 | OGNJ-CR-105317 - OGNJ-CR-105317 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 444 | OGNJ-CR-105476 - OGNJ-CR-105484 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 445 | OGNJ-CR-105485 - OGNJ-CR-105485 | Attorney-client privilege;<br>Deliberative process privilege | Request for legal advice and reflecting confidential internal deliberations re: sewage. |
| 446 | OGNJ-CR-105556 - OGNJ-CR-105561 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 447 | OGNJ-CR-105562 - OGNJ-CR-105567 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 448 | OGNJ-CR-105568 - OGNJ-CR-105569 | Deliberative process privilege | Reflecting confidential internal deliberations re: sewage. |
| 449 | OGNJ-CR-105572 - OGNJ-CR-105573 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 450 | OGNJ-CR-105576 - OGNJ-CR-105581 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 451 | OGNJ-CR-105583 - OGNJ-CR-105591 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 452 | OGNJ-CR-105593 - OGNJ-CR-105597 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 453 | OGNJ-CR-105598 - OGNJ-CR-105600 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 454 | OGNJ-CR-105601 - OGNJ-CR-105603 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 455 | OGNJ-CR-105982 - OGNJ-CR-105995 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 456 | OGNJ-CR-105996 - OGNJ-CR-106023 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 457 | OGNJ-CR-106024 - OGNJ-CR-106025 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 458 | OGNJ-CR-106026 - OGNJ-CR-106027 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 459 | OGNJ-CR-106028 - OGNJ-CR-106030 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

15

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 460 | OGNJ-CR-106034 - OGNJ-CR-106051 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 461 | OGNJ-CR-106081 - OGNJ-CR-106082 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 462 | OGNJ-CR-106085 - OGNJ-CR-106090 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 463 | OGNJ-CR-106092 - OGNJ-CR-106097 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 464 | OGNJ-CR-106162 - OGNJ-CR-106164 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 465 | OGNJ-CR-106170 - OGNJ-CR-106174 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 466 | OGNJ-CR-106176 - OGNJ-CR-106185 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 467 | OGNJ-CR-106198 - OGNJ-CR-106200 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 468 | OGNJ-CR-106206 - OGNJ-CR-106210 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 469 | OGNJ-CR-106211 - OGNJ-CR-106213 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 470 | OGNJ-CR-106216 - OGNJ-CR-106224 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 471 | OGNJ-CR-106233 - OGNJ-CR-106234 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 472 | OGNJ-CR-106240 - OGNJ-CR-106244 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 473 | OGNJ-CR-106246 - OGNJ-CR-106250 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 474 | OGNJ-CR-106255 - OGNJ-CR-106265 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 475 | OGNJ-CR-106308 - OGNJ-CR-106312 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 476 | OGNJ-CR-106314 - OGNJ-CR-106322 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 477 | OGNJ-CR-106323 - OGNJ-CR-106325 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 478 | OGNJ-CR-106332 - OGNJ-CR-106336 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 479 | OGNJ-CR-106337 - OGNJ-CR-106339 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 480 | OGNJ-CR-106346 - OGNJ-CR-106350 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 481 | OGNJ-CR-106351 - OGNJ-CR-106355 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 482 | OGNJ-CR-106360 - OGNJ-CR-106374 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 483 | OGNJ-CR-106380 - OGNJ-CR-106381 | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and request for legal advice re: inquiries into lane realignments. |

CONFIDENTIAL

16

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 484 | OGNJ-CR-106399 - OGNJ-CR-106400 | Attorney-client privilege | Reflecting legal advice and request for legal advice re: inquiries into lane realignments. |
| 485 | OGNJ-CR-107178 - OGNJ-CR-107179 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 486 | OGNJ-CR-107180 - OGNJ-CR-107181 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 487 | OGNJ-CR-107182 - OGNJ-CR-107182 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal briefing. |
| 488 | OGNJ-CR-107182 - OGNJ-CR-107182 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 489 | OGNJ-CR-107183 - OGNJ-CR-107188 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 490 | OGNJ-CR-107217 - OGNJ-CR-107218 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 491 | OGNJ-CR-107377 - OGNJ-CR-107378 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 492 | OGNJ-CR-107379 - OGNJ-CR-107380 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 493 | OGNJ-CR-107381 - OGNJ-CR-107383 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 494 | OGNJ-CR-107384 - OGNJ-CR-107386 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 495 | OGNJ-CR-107387 - OGNJ-CR-107389 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 496 | OGNJ-CR-107390 - OGNJ-CR-107391 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 497 | OGNJ-CR-107394 - OGNJ-CR-107395 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 498 | OGNJ-CR-107410 - OGNJ-CR-107411 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 499 | OGNJ-CR-107412 - OGNJ-CR-107413 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 500 | OGNJ-CR-107414 - OGNJ-CR-107415 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 501 | OGNJ-CR-107416 - OGNJ-CR-107417 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 502 | OGNJ-CR-107441 - OGNJ-CR-107442 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 503 | OGNJ-CR-107611 - OGNJ-CR-107629 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. Personal, confidential information redacted. |
| 504 | OGNJ-CR-107663 - OGNJ-CR-107690 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 505 | OGNJ-CR-107734 - OGNJ-CR-107760 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 506 | OGNJ-CR-107944 - OGNJ-CR-107947 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 507 | OGNJ-CR-107948 - OGNJ-CR-108046 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 508 | OGNJ-CR-108047 - OGNJ-CR-108055 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 509 | OGNJ-CR-108062 - OGNJ-CR-108160 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. Personal, confidential information redacted. |
| 510 | OGNJ-CR-108165 - OGNJ-CR-108166 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 511 | OGNJ-CR-108167 - OGNJ-CR-108173 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 512 | OGNJ-CR-108174 - OGNJ-CR-108176 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. Personal, confidential information redacted. |
| 513 | OGNJ-CR-108177 - OGNJ-CR-108216 | Deliberative process privilege | Reflecting confidential internal deliberations re: constituent relations. Personal, confidential information redacted. |
| 514 | OGNJ-CR-108217 - OGNJ-CR-108219 | Deliberative process privilege | Reflecting confidential internal deliberations re: event invitations. Personal, confidential information redacted. |
| 515 | OGNJ-CR-108319 - OGNJ-CR-108417 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 516 | OGNJ-CR-108421 - OGNJ-CR-108430 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 517 | OGNJ-CR-108442 - OGNJ-CR-108442 | Deliberative process privilege | Reflecting confidential internal deliberations re: mayoral outreach. Personal, confidential information redacted. |
| 518 | OGNJ-CR-108452 - OGNJ-CR-108452 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. Personal, confidential information redacted. |
| 519 | OGNJ-CR-108512 - OGNJ-CR-108520 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 520 | OGNJ-CR-108521 - OGNJ-CR-108526 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 521 | OGNJ-CR-109016 - OGNJ-CR-109020 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 522 | OGNJ-CR-109021 - OGNJ-CR-109022 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 523 | OGNJ-CR-109361 - OGNJ-CR-109361 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 524 | OGNJ-CR-109728 - OGNJ-CR-109732 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 525 | OGNJ-CR-109767 - OGNJ-CR-109780 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 526 | OGNJ-CR-109781 - OGNJ-CR-109782 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 527 | OGNJ-CR-109783 - OGNJ-CR-109829 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 528 | OGNJ-CR-109830 - OGNJ-CR-109838 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 529 | OGNJ-CR-109887 - OGNJ-CR-109897 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 530 | OGNJ-CR-109898 - OGNJ-CR-109918 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 531 | OGNJ-CR-109922 - OGNJ-CR-109925 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 532 | OGNJ-CR-109926 - OGNJ-CR-109927 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 533 | OGNJ-CR-109956 - OGNJ-CR-109956 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 534 | OGNJ-CR-109957 - OGNJ-CR-109958 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 535 | OGNJ-CR-109959 - OGNJ-CR-109962 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 536 | OGNJ-CR-109985 - OGNJ-CR-109986 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 537 | OGNJ-CR-109987 - OGNJ-CR-109988 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 538 | OGNJ-CR-109989 - OGNJ-CR-109989 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 539 | OGNJ-CR-109994 - OGNJ-CR-109994 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 540 | OGNJ-CR-109995 - OGNJ-CR-109996 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 541 | OGNJ-CR-109998 - OGNJ-CR-109998 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

18

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 542 | OGNJ-CR-109999 - OGNJ-CR-109999 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 543 | OGNJ-CR-110006 - OGNJ-CR-110007 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 544 | OGNJ-CR-110074 - OGNJ-CR-110092 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 545 | OGNJ-CR-110093 - OGNJ-CR-110093 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 546 | OGNJ-CR-110094 - OGNJ-CR-110100 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 547 | OGNJ-CR-110101 - OGNJ-CR-110102 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 548 | OGNJ-CR-110128 - OGNJ-CR-110136 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 549 | OGNJ-CR-110137 - OGNJ-CR-110145 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 550 | OGNJ-CR-110146 - OGNJ-CR-110147 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 551 | OGNJ-CR-110148 - OGNJ-CR-110151 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 552 | OGNJ-CR-110156 - OGNJ-CR-110156 | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 553 | OGNJ-CR-110157 - OGNJ-CR-110158 | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 554 | OGNJ-CR-110161 - OGNJ-CR-110164 | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 555 | OGNJ-CR-110265 - OGNJ-CR-110268 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 556 | OGNJ-CR-110269 - OGNJ-CR-110289 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 557 | OGNJ-CR-110290 - OGNJ-CR-110296 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 558 | OGNJ-CR-110297 - OGNJ-CR-110298 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 559 | OGNJ-CR-110301 - OGNJ-CR-110303 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 560 | OGNJ-CR-110304 - OGNJ-CR-110305 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 561 | OGNJ-CR-110306 - OGNJ-CR-110312 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 562 | OGNJ-CR-110313 - OGNJ-CR-110316 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 563 | OGNJ-CR-110317 - OGNJ-CR-110321 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 564 | OGNJ-CR-110333 - OGNJ-CR-110335 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 565 | OGNJ-CR-110445 - OGNJ-CR-110445 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 566 | OGNJ-CR-110456 - OGNJ-CR-110462 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 567 | OGNJ-CR-110481 - OGNJ-CR-110482 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 568 | OGNJ-CR-110484 - OGNJ-CR-110485 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 569 | OGNJ-CR-110486 - OGNJ-CR-110487 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 570 | OGNJ-CR-110492 - OGNJ-CR-110493 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 571 | OGNJ-CR-110498 - OGNJ-CR-110499 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 572 | OGNJ-CR-110507 - OGNJ-CR-110509 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 573 | OGNJ-CR-110513 - OGNJ-CR-110514 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 574 | OGNJ-CR-110515 - OGNJ-CR-110516 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 575 | OGNJ-CR-110517 - OGNJ-CR-110518 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 576 | OGNJ-CR-110519 - OGNJ-CR-110520 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 577 | OGNJ-CR-110521 - OGNJ-CR-110522 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 578 | OGNJ-CR-110523 - OGNJ-CR-110524 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 579 | OGNJ-CR-110525 - OGNJ-CR-110527 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 580 | OGNJ-CR-110528 - OGNJ-CR-110529 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 581 | OGNJ-CR-110530 - OGNJ-CR-110531 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 582 | OGNJ-CR-110532 - OGNJ-CR-110533 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 583 | OGNJ-CR-110534 - OGNJ-CR-110535 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 584 | OGNJ-CR-110537 - OGNJ-CR-110538 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 585 | OGNJ-CR-110539 - OGNJ-CR-110540 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 586 | OGNJ-CR-110541 - OGNJ-CR-110542 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 587 | OGNJ-CR-110543 - OGNJ-CR-110544 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 588 | OGNJ-CR-110545 - OGNJ-CR-110546 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 589 | OGNJ-CR-110547 - OGNJ-CR-110549 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 590 | OGNJ-CR-110550 - OGNJ-CR-110552 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 591 | OGNJ-CR-110605 - OGNJ-CR-110606 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 592 | OGNJ-CR-110661 - OGNJ-CR-110661 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 593 | OGNJ-CR-110665 - OGNJ-CR-110666 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 594 | OGNJ-CR-110667 - OGNJ-CR-110668 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 595 | OGNJ-CR-110669 - OGNJ-CR-110670 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 596 | OGNJ-CR-110778 - OGNJ-CR-110779 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and fiscal issues. |
| 597 | OGNJ-CR-110791 - OGNJ-CR-110793 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 598 | OGNJ-CR-110915 - OGNJ-CR-110916 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 599 | OGNJ-CR-110921 - OGNJ-CR-110921 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 600 | OGNJ-CR-110922 - OGNJ-CR-110922 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 601 | OGNJ-CR-110925 - OGNJ-CR-110926 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 602 | OGNJ-CR-110927 - OGNJ-CR-110928 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 603 | OGNJ-CR-110932 - OGNJ-CR-110933 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

20

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 604 | OGNJ-CR-110937 - OGNJ-CR-110938 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 605 | OGNJ-CR-110939 - OGNJ-CR-110940 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 606 | OGNJ-CR-110941 - OGNJ-CR-110942 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 607 | OGNJ-CR-111002 - OGNJ-CR-111003 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 608 | OGNJ-CR-111004 - OGNJ-CR-111005 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 609 | OGNJ-CR-111006 - OGNJ-CR-111009 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 610 | OGNJ-CR-111010 - OGNJ-CR-111011 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 611 | OGNJ-CR-111012 - OGNJ-CR-111013 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 612 | OGNJ-CR-111014 - OGNJ-CR-111015 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 613 | OGNJ-CR-111016 - OGNJ-CR-111019 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 614 | OGNJ-CR-111022 - OGNJ-CR-111022 | Deliberative process privilege | Reflecting confidential internal deliberations re: labor issues. |
| 615 | OGNJ-CR-111023 - OGNJ-CR-111025 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 616 | OGNJ-CR-111026 - OGNJ-CR-111026 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 617 | OGNJ-CR-111032 - OGNJ-CR-111033 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 618 | OGNJ-CR-111041 - OGNJ-CR-111041 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 619 | OGNJ-CR-111042 - OGNJ-CR-111043 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 620 | OGNJ-CR-111044 - OGNJ-CR-111046 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 621 | OGNJ-CR-111052 - OGNJ-CR-111052 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 622 | OGNJ-CR-111055 - OGNJ-CR-111058 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 623 | OGNJ-CR-111059 - OGNJ-CR-111059 | Deliberative process privilege | Reflecting confidential internal deliberations re: legal issues. |
| 624 | OGNJ-CR-111060 - OGNJ-CR-111061 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 625 | OGNJ-CR-111063 - OGNJ-CR-111064 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 626 | OGNJ-CR-111065 - OGNJ-CR-111066 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 627 | OGNJ-CR-111073 - OGNJ-CR-111074 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal administration. |
| 628 | OGNJ-CR-111082 - OGNJ-CR-111083 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 629 | OGNJ-CR-111086 - OGNJ-CR-111086 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 630 | OGNJ-CR-111088 - OGNJ-CR-111088 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 631 | OGNJ-CR-111089 - OGNJ-CR-111091 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 632 | OGNJ-CR-111095 - OGNJ-CR-111096 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 633 | OGNJ-CR-111097 - OGNJ-CR-111099 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 634 | OGNJ-CR-111100 - OGNJ-CR-111100 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal administration. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 635 | OGNJ-CR-111102 - OGNJ-CR-111103 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 636 | OGNJ-CR-111107 - OGNJ-CR-111108 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 637 | OGNJ-CR-111109 - OGNJ-CR-111110 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 638 | OGNJ-CR-111113 - OGNJ-CR-111114 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 639 | OGNJ-CR-111116 - OGNJ-CR-111117 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 640 | OGNJ-CR-111130 - OGNJ-CR-111130 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 641 | OGNJ-CR-111131 - OGNJ-CR-111133 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 642 | OGNJ-CR-111136 - OGNJ-CR-111138 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 643 | OGNJ-CR-111139 - OGNJ-CR-111140 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 644 | OGNJ-CR-111141 - OGNJ-CR-111141 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 645 | OGNJ-CR-111145 - OGNJ-CR-111146 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 646 | OGNJ-CR-111150 - OGNJ-CR-111151 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 647 | OGNJ-CR-111168 - OGNJ-CR-111170 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 648 | OGNJ-CR-111171 - OGNJ-CR-111174 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 649 | OGNJ-CR-111178 - OGNJ-CR-111178 | Deliberative process privilege | Reflecting confidential internal deliberations related to internal Port Authority matters. |
| 650 | OGNJ-CR-111181 - OGNJ-CR-111181 | Deliberative process privilege | Reflecting confidential internal deliberations related to internal Port Authority matters. |
| 651 | OGNJ-CR-111257 - OGNJ-CR-111259 | Deliberative process privilege | Reflecting confidential internal deliberations related to internal Port Authority matters. |
| 652 | OGNJ-CR-111334 - OGNJ-CR-111334 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 653 | OGNJ-CR-111345 - OGNJ-CR-111346 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 654 | OGNJ-CR-111422 - OGNJ-CR-111422 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 655 | OGNJ-CR-111424 - OGNJ-CR-111424 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 656 | OGNJ-CR-111431 - OGNJ-CR-111431 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 657 | OGNJ-CR-111439 - OGNJ-CR-111439 | Deliberative process privilege | Reflecting confidential internal deliberations re: World Trade Center Memorial. |
| 658 | OGNJ-CR-111473 - OGNJ-CR-111473 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 659 | OGNJ-CR-111476 - OGNJ-CR-111478 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 660 | OGNJ-CR-111483 - OGNJ-CR-111484 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 661 | OGNJ-CR-111486 - OGNJ-CR-111487 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 662 | OGNJ-CR-111488 - OGNJ-CR-111489 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 663 | OGNJ-CR-111493 - OGNJ-CR-111493 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 664 | OGNJ-CR-111498 - OGNJ-CR-111499 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 665 | OGNJ-CR-111515 - OGNJ-CR-111515 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 666 | OGNJ-CR-111516 - OGNJ-CR-111517 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 667 | OGNJ-CR-111519 - OGNJ-CR-111519 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 668 | OGNJ-CR-111529 - OGNJ-CR-111531 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 669 | OGNJ-CR-111545 - OGNJ-CR-111546 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 670 | OGNJ-CR-111563 - OGNJ-CR-111563 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 671 | OGNJ-CR-111567 - OGNJ-CR-111568 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 672 | OGNJ-CR-111570 - OGNJ-CR-111570 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 673 | OGNJ-CR-111573 - OGNJ-CR-111574 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 674 | OGNJ-CR-111583 - OGNJ-CR-111584 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 675 | OGNJ-CR-111629 - OGNJ-CR-111631 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 676 | OGNJ-CR-111635 - OGNJ-CR-111635 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 677 | OGNJ-CR-111651 - OGNJ-CR-111652 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 678 | OGNJ-CR-111655 - OGNJ-CR-111656 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 679 | OGNJ-CR-111691 - OGNJ-CR-111691 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 680 | OGNJ-CR-111701 - OGNJ-CR-111706 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 681 | OGNJ-CR-111709 - OGNJ-CR-111709 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 682 | OGNJ-CR-111726 - OGNJ-CR-111727 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 683 | OGNJ-CR-111740 - OGNJ-CR-111744 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 684 | OGNJ-CR-111758 - OGNJ-CR-111758 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 685 | OGNJ-CR-111798 - OGNJ-CR-111798 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 686 | OGNJ-CR-111812 - OGNJ-CR-111815 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 687 | OGNJ-CR-111816 - OGNJ-CR-111817 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 688 | OGNJ-CR-111940 - OGNJ-CR-111941 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 689 | OGNJ-CR-111951 - OGNJ-CR-111951 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 690 | OGNJ-CR-111989 - OGNJ-CR-111989 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 691 | OGNJ-CR-112020 - OGNJ-CR-112020 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 692 | OGNJ-CR-112022 - OGNJ-CR-112023 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 693 | OGNJ-CR-112024 - OGNJ-CR-112024 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 694 | OGNJ-CR-112051 - OGNJ-CR-112052 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 695 | OGNJ-CR-112058 - OGNJ-CR-112059 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 696 | OGNJ-CR-112060 - OGNJ-CR-112060 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 697 | OGNJ-CR-112061 - OGNJ-CR-112061 | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: Port Authority operations |
| 698 | OGNJ-CR-112062 - OGNJ-CR-112062 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 699 | OGNJ-CR-112066 - OGNJ-CR-112066 | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions, opinions and conclusions re: intergovernmental relations. |
| 700 | OGNJ-CR-112075 - OGNJ-CR-112075 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 701 | OGNJ-CR-112091 - OGNJ-CR-112091 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 702 | OGNJ-CR-112098 - OGNJ-CR-112098 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 703 | OGNJ-CR-112118 - OGNJ-CR-112118 | Attorney-client privilege | Reflecting legal advice re: internal Port Authority matters. |
| 704 | OGNJ-CR-112126 - OGNJ-CR-112126 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 705 | OGNJ-CR-112128 - OGNJ-CR-112130 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 706 | OGNJ-CR-112135 - OGNJ-CR-112135 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 707 | OGNJ-CR-112211 - OGNJ-CR-112211 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 708 | OGNJ-CR-112222 - OGNJ-CR-112222 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 709 | OGNJ-CR-112244 - OGNJ-CR-112244 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 710 | OGNJ-CR-112252 - OGNJ-CR-112252 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 711 | OGNJ-CR-112282 - OGNJ-CR-112282 | Attorney-client privilege | Reflecting legal advice re: internal Port Authority matters. |
| 712 | OGNJ-CR-112287 - OGNJ-CR-112287 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 713 | OGNJ-CR-112299 - OGNJ-CR-112299 | Attorney-client privilege | Reflecting legal advice re: internal Port Authority matters. |
| 714 | OGNJ-CR-112308 - OGNJ-CR-112309 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 715 | OGNJ-CR-112312 - OGNJ-CR-112313 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 716 | OGNJ-CR-112314 - OGNJ-CR-112315 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 717 | OGNJ-CR-112317 - OGNJ-CR-112318 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 718 | OGNJ-CR-112319 - OGNJ-CR-112319 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 719 | OGNJ-CR-112334 - OGNJ-CR-112334 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 720 | OGNJ-CR-112338 - OGNJ-CR-112338 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 721 | OGNJ-CR-112340 - OGNJ-CR-112342 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 722 | OGNJ-CR-112348 - OGNJ-CR-112349 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 723 | OGNJ-CR-112350 - OGNJ-CR-112351 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 724 | OGNJ-CR-112358 - OGNJ-CR-112358 | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions, opinions and conclusions re: interpretation of legislation and regulations relating to the Port Authority. |
| 725 | OGNJ-CR-112359 - OGNJ-CR-112359 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 726 | OGNJ-CR-112366 - OGNJ-CR-112368 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 727 | OGNJ-CR-112371 - OGNJ-CR-112372 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 728 | OGNJ-CR-112383 - OGNJ-CR-112383 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 729 | OGNJ-CR-112387 - OGNJ-CR-112387 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 730 | OGNJ-CR-112390 - OGNJ-CR-112393 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 731 | OGNJ-CR-112396 - OGNJ-CR-112396 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 732 | OGNJ-CR-112404 - OGNJ-CR-112404 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 733 | OGNJ-CR-112405 - OGNJ-CR-112405 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 734 | OGNJ-CR-112408 - OGNJ-CR-112409 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 735 | OGNJ-CR-112412 - OGNJ-CR-112414 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 736 | OGNJ-CR-112416 - OGNJ-CR-112417 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 737 | OGNJ-CR-112428 - OGNJ-CR-112429 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 738 | OGNJ-CR-112431 - OGNJ-CR-112434 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 739 | OGNJ-CR-112437 - OGNJ-CR-112438 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 740 | OGNJ-CR-112447 - OGNJ-CR-112448 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 741 | OGNJ-CR-112449 - OGNJ-CR-112450 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 742 | OGNJ-CR-112467 - OGNJ-CR-112468 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 743 | OGNJ-CR-112485 - OGNJ-CR-112486 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 744 | OGNJ-CR-112488 - OGNJ-CR-112489 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 745 | OGNJ-CR-112493 - OGNJ-CR-112494 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation related to internal Port Authority matters. |
| 746 | OGNJ-CR-112517 - OGNJ-CR-112519 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 747 | OGNJ-CR-112522 - OGNJ-CR-112522 | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Law Department and confidential internal deliberations re: legislation. |
| 748 | OGNJ-CR-112531 - OGNJ-CR-112531 | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions, opinions and conclusions re: interpretation of legislation and regulations relating to the Port Authority. |
| 749 | OGNJ-CR-112546 - OGNJ-CR-112546 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 750 | OGNJ-CR-112583 - OGNJ-CR-112583 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 751 | OGNJ-CR-112589 - OGNJ-CR-112591 | Attorney-client privilege | Reflecting legal advice and confidential internal deliberations re: internal Port Authority matters. |
| 752 | OGNJ-CR-112636 - OGNJ-CR-112637 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation related to internal Port Authority matters. |
| 753 | OGNJ-CR-112647 - OGNJ-CR-112648 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 754 | OGNJ-CR-112694 - OGNJ-CR-112694 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation related to internal Port Authority matters. |

25

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 755 | OGNJ-CR-112706 - OGNJ-CR-112707 | Attorney-client privilege;<br>Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 756 | OGNJ-CR-112712 - OGNJ-CR-112713 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 757 | OGNJ-CR-112714 - OGNJ-CR-112714 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 758 | OGNJ-CR-112715 - OGNJ-CR-112715 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 759 | OGNJ-CR-112719 - OGNJ-CR-112719 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 760 | OGNJ-CR-112722 - OGNJ-CR-112723 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 761 | OGNJ-CR-112724 - OGNJ-CR-112725 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 762 | OGNJ-CR-112726 - OGNJ-CR-112729 | Attorney-client privilege;<br>Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: internal Port Authority matters. |
| 763 | OGNJ-CR-112750 - OGNJ-CR-112750 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 764 | OGNJ-CR-112751 - OGNJ-CR-112751 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 765 | OGNJ-CR-112754 - OGNJ-CR-112755 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 766 | OGNJ-CR-112764 - OGNJ-CR-112765 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 767 | OGNJ-CR-112770 - OGNJ-CR-112771 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports related to internal Port Authority matters. |
| 768 | OGNJ-CR-112779 - OGNJ-CR-112780 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and press strategy related to internal Port Authority matters. |
| 769 | OGNJ-CR-112790 - OGNJ-CR-112790 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 770 | OGNJ-CR-112793 - OGNJ-CR-112795 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 771 | OGNJ-CR-112802 - OGNJ-CR-112803 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 772 | OGNJ-CR-112821 - OGNJ-CR-112822 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 773 | OGNJ-CR-112843 - OGNJ-CR-112844 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 774 | OGNJ-CR-112845 - OGNJ-CR-112845 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 775 | OGNJ-CR-112846 - OGNJ-CR-112847 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 776 | OGNJ-CR-112848 - OGNJ-CR-112849 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 777 | OGNJ-CR-112866 - OGNJ-CR-112866 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 778 | OGNJ-CR-112868 - OGNJ-CR-112868 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 779 | OGNJ-CR-112872 - OGNJ-CR-112873 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 780 | OGNJ-CR-112876 - OGNJ-CR-112877 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 781 | OGNJ-CR-112880 - OGNJ-CR-112881 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 782 | OGNJ-CR-112888 - OGNJ-CR-112889 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and press strategy related to internal Port Authority matters. |
| 783 | OGNJ-CR-112891 - OGNJ-CR-112891 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 784 | OGNJ-CR-112893 - OGNJ-CR-112893 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 785 | OGNJ-CR-112895 - OGNJ-CR-112898 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 786 | OGNJ-CR-112899 - OGNJ-CR-112899 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 787 | OGNJ-CR-112905 - OGNJ-CR-112906 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 788 | OGNJ-CR-112909 - OGNJ-CR-112910 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 789 | OGNJ-CR-112911 - OGNJ-CR-112912 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 790 | OGNJ-CR-112913 - OGNJ-CR-112915 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 791 | OGNJ-CR-112945 - OGNJ-CR-112946 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 792 | OGNJ-CR-112948 - OGNJ-CR-112949 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 793 | OGNJ-CR-112951 - OGNJ-CR-112952 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 794 | OGNJ-CR-112953 - OGNJ-CR-112953 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 795 | OGNJ-CR-112954 - OGNJ-CR-112954 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 796 | OGNJ-CR-112956 - OGNJ-CR-112957 | Deliberative process privilege | Reflecting confidential internal deliberations re: human resource process relating to the Port Authority. |
| 797 | OGNJ-CR-112958 - OGNJ-CR-112960 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 798 | OGNJ-CR-112961 - OGNJ-CR-112962 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 799 | OGNJ-CR-112963 - OGNJ-CR-112963 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 800 | OGNJ-CR-112964 - OGNJ-CR-112965 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 801 | OGNJ-CR-112966 - OGNJ-CR-112967 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 802 | OGNJ-CR-112970 - OGNJ-CR-112971 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 803 | OGNJ-CR-112972 - OGNJ-CR-112974 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 804 | OGNJ-CR-112975 - OGNJ-CR-112977 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 805 | OGNJ-CR-112981 - OGNJ-CR-112981 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 806 | OGNJ-CR-112983 - OGNJ-CR-112986 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 807 | OGNJ-CR-112989 - OGNJ-CR-112989 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 808 | OGNJ-CR-112990 - OGNJ-CR-112991 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 809 | OGNJ-CR-112993 - OGNJ-CR-112994 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 810 | OGNJ-CR-112997 - OGNJ-CR-112997 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 811 | OGNJ-CR-113007 - OGNJ-CR-113007 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 812 | OGNJ-CR-113008 - OGNJ-CR-113009 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 813 | OGNJ-CR-113011 - OGNJ-CR-113013 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues and intergovernmental relations. |
| 814 | OGNJ-CR-113015 - OGNJ-CR-113016 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 815 | OGNJ-CR-113017 - OGNJ-CR-113019 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 816 | OGNJ-CR-113030 - OGNJ-CR-113033 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 817 | OGNJ-CR-113036 - OGNJ-CR-113038 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and fiscal issues related to internal Port Authority matters. |
| 818 | OGNJ-CR-113040 - OGNJ-CR-113041 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 819 | OGNJ-CR-113042 - OGNJ-CR-113043 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 820 | OGNJ-CR-113044 - OGNJ-CR-113044 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 821 | OGNJ-CR-113045 - OGNJ-CR-113046 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 822 | OGNJ-CR-113048 - OGNJ-CR-113048 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 823 | OGNJ-CR-113050 - OGNJ-CR-113050 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 824 | OGNJ-CR-113051 - OGNJ-CR-113054 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 825 | OGNJ-CR-113082 - OGNJ-CR-113084 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 826 | OGNJ-CR-113094 - OGNJ-CR-113097 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 827 | OGNJ-CR-113099 - OGNJ-CR-113101 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 828 | OGNJ-CR-113105 - OGNJ-CR-113106 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 829 | OGNJ-CR-113114 - OGNJ-CR-113116 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 830 | OGNJ-CR-113117 - OGNJ-CR-113118 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues and intergovernmental relations. |
| 831 | OGNJ-CR-113123 - OGNJ-CR-113124 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 832 | OGNJ-CR-113136 - OGNJ-CR-113136 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 833 | OGNJ-CR-113137 - OGNJ-CR-113138 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 834 | OGNJ-CR-113139 - OGNJ-CR-113139 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 835 | OGNJ-CR-113145 - OGNJ-CR-113145 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 836 | OGNJ-CR-113164 - OGNJ-CR-113165 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 837 | OGNJ-CR-113167 - OGNJ-CR-113168 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 838 | OGNJ-CR-113169 - OGNJ-CR-113169 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 839 | OGNJ-CR-113170 - OGNJ-CR-113170 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 840 | OGNJ-CR-113171 - OGNJ-CR-113172 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 841 | OGNJ-CR-113175 - OGNJ-CR-113176 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 842 | OGNJ-CR-113177 - OGNJ-CR-113178 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 843 | OGNJ-CR-113180 - OGNJ-CR-113181 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 844 | OGNJ-CR-113183 - OGNJ-CR-113184 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and fiscal issues related to internal Port Authority matters. |
| 845 | OGNJ-CR-113189 - OGNJ-CR-113189 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 846 | OGNJ-CR-113191 - OGNJ-CR-113192 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 847 | OGNJ-CR-113195 - OGNJ-CR-113195 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 848 | OGNJ-CR-113212 - OGNJ-CR-113216 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 849 | OGNJ-CR-113217 - OGNJ-CR-113221 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 850 | OGNJ-CR-113222 - OGNJ-CR-113223 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 851 | OGNJ-CR-113224 - OGNJ-CR-113228 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 852 | OGNJ-CR-113229 - OGNJ-CR-113230 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 853 | OGNJ-CR-113231 - OGNJ-CR-113232 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 854 | OGNJ-CR-113308 - OGNJ-CR-113309 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 855 | OGNJ-CR-113313 - OGNJ-CR-113313 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 856 | OGNJ-CR-113314 - OGNJ-CR-113316 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 857 | OGNJ-CR-113317 - OGNJ-CR-113319 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 858 | OGNJ-CR-113380 - OGNJ-CR-113380 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 859 | OGNJ-CR-113381 - OGNJ-CR-113382 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 860 | OGNJ-CR-113383 - OGNJ-CR-113384 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 861 | OGNJ-CR-113385 - OGNJ-CR-113386 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 862 | OGNJ-CR-113387 - OGNJ-CR-113387 | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice and confidential internal deliberations re: disaster relief. |
| 863 | OGNJ-CR-113388 - OGNJ-CR-113390 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 864 | OGNJ-CR-113391 - OGNJ-CR-113393 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 865 | OGNJ-CR-113394 - OGNJ-CR-113394 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 866 | OGNJ-CR-113396 - OGNJ-CR-113397 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 867 | OGNJ-CR-113406 - OGNJ-CR-113406 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 868 | OGNJ-CR-113407 - OGNJ-CR-113408 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 869 | OGNJ-CR-113410 - OGNJ-CR-113410 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 870 | OGNJ-CR-113411 - OGNJ-CR-113411 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 871 | OGNJ-CR-113418 - OGNJ-CR-113419 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 872 | OGNJ-CR-113421 - OGNJ-CR-113422 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 873 | OGNJ-CR-113423 - OGNJ-CR-113423 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 874 | OGNJ-CR-113432 - OGNJ-CR-113433 | Deliberative process privilege | Reflecting confidential internal deliberations related to internal Port Authority matters. |
| 875 | OGNJ-CR-113434 - OGNJ-CR-113436 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 876 | OGNJ-CR-113445 - OGNJ-CR-113445 | Deliberative process privilege | Reflecting confidential internal deliberations re: World Trade Center Memorial. |
| 877 | OGNJ-CR-113459 - OGNJ-CR-113460 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 878 | OGNJ-CR-113465 - OGNJ-CR-113465 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 879 | OGNJ-CR-113499 - OGNJ-CR-113500 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 880 | OGNJ-CR-113515 - OGNJ-CR-113517 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 881 | OGNJ-CR-113518 - OGNJ-CR-113519 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 882 | OGNJ-CR-113520 - OGNJ-CR-113520 | Deliberative process privilege | Reflecting confidential internal deliberations re: World Trade Center Memorial. |
| 883 | OGNJ-CR-113534 - OGNJ-CR-113535 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 884 | OGNJ-CR-113538 - OGNJ-CR-113539 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 885 | OGNJ-CR-113543 - OGNJ-CR-113544 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 886 | OGNJ-CR-113551 - OGNJ-CR-113552 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 887 | OGNJ-CR-113569 - OGNJ-CR-113570 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 888 | OGNJ-CR-113616 - OGNJ-CR-113617 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 889 | OGNJ-CR-113628 - OGNJ-CR-113629 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 890 | OGNJ-CR-113630 - OGNJ-CR-113631 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 891 | OGNJ-CR-113640 - OGNJ-CR-113641 | Deliberative process privilege | Reflecting confidential internal deliberations related to internal Port Authority matters. |
| 892 | OGNJ-CR-113648 - OGNJ-CR-113649 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 893 | OGNJ-CR-113650 - OGNJ-CR-113650 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 894 | OGNJ-CR-113672 - OGNJ-CR-113672 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 895 | OGNJ-CR-113673 - OGNJ-CR-113675 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 896 | OGNJ-CR-113683 - OGNJ-CR-113683 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 897 | OGNJ-CR-113685 - OGNJ-CR-113685 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 898 | OGNJ-CR-113687 - OGNJ-CR-113688 | Deliberative process privilege | Reflecting confidential internal deliberations regarding Port Authority operations. |
| 899 | OGNJ-CR-113710 - OGNJ-CR-113711 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 900 | OGNJ-CR-113734 - OGNJ-CR-113734 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 901 | OGNJ-CR-113823 - OGNJ-CR-113832 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 902 | OGNJ-CR-113833 - OGNJ-CR-113834 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 903 | OGNJ-CR-113836 - OGNJ-CR-113837 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 904 | OGNJ-CR-113839 - OGNJ-CR-113840 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 905 | OGNJ-CR-113850 - OGNJ-CR-113850 | Attorney-client privilege | Reflecting request for legal advice re: legislative committee investigation. |
| 906 | OGNJ-CR-113868 - OGNJ-CR-113870 | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice and confidential internal deliberations re: legislation. |
| 907 | OGNJ-CR-113877 - OGNJ-CR-113877 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 908 | OGNJ-CR-113879 - OGNJ-CR-113880 | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions re: pending litigation |
| 909 | OGNJ-CR-113896 - OGNJ-CR-113897 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and legislation. |
| 910 | OGNJ-CR-114044 - OGNJ-CR-114046 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 911 | OGNJ-CR-114050 - OGNJ-CR-114056 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 912 | OGNJ-CR-114068 - OGNJ-CR-114071 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 913 | OGNJ-CR-114072 - OGNJ-CR-114075 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 914 | OGNJ-CR-114084 - OGNJ-CR-114090 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 915 | OGNJ-CR-114105 - OGNJ-CR-114111 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 916 | OGNJ-CR-114123 - OGNJ-CR-114123 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 917 | OGNJ-CR-114126 - OGNJ-CR-114127 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 918 | OGNJ-CR-114128 - OGNJ-CR-114131 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 919 | OGNJ-CR-114132 - OGNJ-CR-114134 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 920 | OGNJ-CR-114135 - OGNJ-CR-114136 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 921 | OGNJ-CR-114137 - OGNJ-CR-114138 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 922 | OGNJ-CR-114139 - OGNJ-CR-114140 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 923 | OGNJ-CR-114141 - OGNJ-CR-114141 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 924 | OGNJ-CR-114142 - OGNJ-CR-114142 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 925 | OGNJ-CR-114157 - OGNJ-CR-114159 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 926 | OGNJ-CR-114184 - OGNJ-CR-114185 | Deliberative process privilege | Reflecting confidential internal deliberations re: security and protection issues for governmental officials. |
| 927 | OGNJ-CR-114186 - OGNJ-CR-114187 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 928 | OGNJ-CR-114188 - OGNJ-CR-114190 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 929 | OGNJ-CR-114191 - OGNJ-CR-114193 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 930 | OGNJ-CR-114194 - OGNJ-CR-114195 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 931 | OGNJ-CR-114200 - OGNJ-CR-114202 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 932 | OGNJ-CR-114203 - OGNJ-CR-114205 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 933 | OGNJ-CR-114206 - OGNJ-CR-114208 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 934 | OGNJ-CR-114210 - OGNJ-CR-114211 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 935 | OGNJ-CR-114228 - OGNJ-CR-114228 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 936 | OGNJ-CR-114230 - OGNJ-CR-114230 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 937 | OGNJ-CR-114231 - OGNJ-CR-114231 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 938 | OGNJ-CR-114232 - OGNJ-CR-114233 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 939 | OGNJ-CR-114234 - OGNJ-CR-114237 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 940 | OGNJ-CR-114238 - OGNJ-CR-114238 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 941 | OGNJ-CR-114242 - OGNJ-CR-114244 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 942 | OGNJ-CR-114250 - OGNJ-CR-114250 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 943 | OGNJ-CR-114252 - OGNJ-CR-114253 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 944 | OGNJ-CR-114261 - OGNJ-CR-114261 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 945 | OGNJ-CR-114262 - OGNJ-CR-114262 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 946 | OGNJ-CR-114270 - OGNJ-CR-114270 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 947 | OGNJ-CR-114271 - OGNJ-CR-114272 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 948 | OGNJ-CR-114273 - OGNJ-CR-114274 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 949 | OGNJ-CR-114277 - OGNJ-CR-114283 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. Personal, confidential information redacted. |
| 950 | OGNJ-CR-114287 - OGNJ-CR-114288 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 951 | OGNJ-CR-114293 - OGNJ-CR-114293 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 952 | OGNJ-CR-114304 - OGNJ-CR-114306 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 953 | OGNJ-CR-114307 - OGNJ-CR-114309 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 954 | OGNJ-CR-114314 - OGNJ-CR-114315 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 955 | OGNJ-CR-114316 - OGNJ-CR-114317 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. Personal, confidential information redacted. |
| 956 | OGNJ-CR-114325 - OGNJ-CR-114326 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 957 | OGNJ-CR-114332 - OGNJ-CR-114334 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 958 | OGNJ-CR-114335 - OGNJ-CR-114338 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 959 | OGNJ-CR-114340 - OGNJ-CR-114340 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 960 | OGNJ-CR-114344 - OGNJ-CR-114344 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 961 | OGNJ-CR-114345 - OGNJ-CR-114345 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 962 | OGNJ-CR-114348 - OGNJ-CR-114349 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and press strategy related to internal Port Authority matters. |
| 963 | OGNJ-CR-114350 - OGNJ-CR-114351 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 964 | OGNJ-CR-114358 - OGNJ-CR-114359 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 965 | OGNJ-CR-114372 - OGNJ-CR-114372 | Deliberative process privilege | Reflecting confidential internal deliberations re: OPRA request. |
| 966 | OGNJ-CR-114388 - OGNJ-CR-114390 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 967 | OGNJ-CR-114393 - OGNJ-CR-114395 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 968 | OGNJ-CR-114399 - OGNJ-CR-114401 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 969 | OGNJ-CR-114403 - OGNJ-CR-114404 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. Personal, confidential information redacted. |
| 970 | OGNJ-CR-114405 - OGNJ-CR-114406 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 971 | OGNJ-CR-114408 - OGNJ-CR-114410 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 972 | OGNJ-CR-114452 - OGNJ-CR-114453 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 973 | OGNJ-CR-114476 - OGNJ-CR-114476 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 974 | OGNJ-CR-114480 - OGNJ-CR-114481 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 975 | OGNJ-CR-114485 - OGNJ-CR-114487 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 976 | OGNJ-CR-114511 - OGNJ-CR-114513 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 977 | OGNJ-CR-114515 - OGNJ-CR-114516 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 978 | OGNJ-CR-114528 - OGNJ-CR-114530 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 979 | OGNJ-CR-114562 - OGNJ-CR-114563 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 980 | OGNJ-CR-114571 - OGNJ-CR-114571 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 981 | OGNJ-CR-114573 - OGNJ-CR-114574 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 982 | OGNJ-CR-114578 - OGNJ-CR-114579 | Deliberative process privilege | Reflecting confidential internal deliberations re: application for federal funding. |
| 983 | OGNJ-CR-114582 - OGNJ-CR-114583 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 984 | OGNJ-CR-114584 - OGNJ-CR-114587 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 985 | OGNJ-CR-114604 - OGNJ-CR-114608 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 986 | OGNJ-CR-114609 - OGNJ-CR-114610 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 987 | OGNJ-CR-114614 - OGNJ-CR-114616 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 988 | OGNJ-CR-114620 - OGNJ-CR-114621 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 989 | OGNJ-CR-114632 - OGNJ-CR-114632 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 990 | OGNJ-CR-114633 - OGNJ-CR-114633 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 991 | OGNJ-CR-114657 - OGNJ-CR-114658 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 992 | OGNJ-CR-114659 - OGNJ-CR-114659 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 993 | OGNJ-CR-114662 - OGNJ-CR-114663 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 994 | OGNJ-CR-114664 - OGNJ-CR-114665 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 995 | OGNJ-CR-114672 - OGNJ-CR-114675 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 996 | OGNJ-CR-114676 - OGNJ-CR-114676 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 997 | OGNJ-CR-114678 - OGNJ-CR-114679 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 998 | OGNJ-CR-114680 - OGNJ-CR-114683 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 999 | OGNJ-CR-114684 - OGNJ-CR-114685 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 1000 | OGNJ-CR-114686 - OGNJ-CR-114687 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1001 | OGNJ-CR-114861 - OGNJ-CR-114862 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1002 | OGNJ-CR-114863 - OGNJ-CR-114864 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 1003 | OGNJ-CR-114865 - OGNJ-CR-114867 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1004 | OGNJ-CR-114873 - OGNJ-CR-114873 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1005 | OGNJ-CR-114880 - OGNJ-CR-114881 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1006 | OGNJ-CR-114882 - OGNJ-CR-114883 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1007 | OGNJ-CR-114886 - OGNJ-CR-114887 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1008 | OGNJ-CR-114888 - OGNJ-CR-114890 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1009 | OGNJ-CR-114891 - OGNJ-CR-114892 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1010 | OGNJ-CR-114893 - OGNJ-CR-114894 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1011 | OGNJ-CR-114895 - OGNJ-CR-114898 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1012 | OGNJ-CR-114899 - OGNJ-CR-114902 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1013 | OGNJ-CR-114911 - OGNJ-CR-114911 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1014 | OGNJ-CR-114914 - OGNJ-CR-114915 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1015 | OGNJ-CR-114919 - OGNJ-CR-114921 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1016 | OGNJ-CR-114922 - OGNJ-CR-114922 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1017 | OGNJ-CR-114925 - OGNJ-CR-114926 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1018 | OGNJ-CR-114929 - OGNJ-CR-114929 | Deliberative process privilege | Reflecting confidential internal deliberations related to internal Port Authority matters. |
| 1019 | OGNJ-CR-114931 - OGNJ-CR-114933 | Deliberative process privilege | Reflecting confidential internal deliberations re: legal issues. |
| 1020 | OGNJ-CR-114934 - OGNJ-CR-114935 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1021 | OGNJ-CR-114938 - OGNJ-CR-114938 | Deliberative process privilege | Reflecting confidential internal deliberations related to internal Port Authority matters. |
| 1022 | OGNJ-CR-114939 - OGNJ-CR-114940 | Deliberative process privilege | Reflecting confidential internal deliberations re: legal issues. |
| 1023 | OGNJ-CR-114943 - OGNJ-CR-114945 | Deliberative process privilege | Reflecting confidential internal deliberations re: legal issues. |
| 1024 | OGNJ-CR-114946 - OGNJ-CR-114948 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1025 | OGNJ-CR-114958 - OGNJ-CR-114958 | Deliberative process privilege | Reflecting confidential internal deliberations re: legal issues. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1026 | OGNJ-CR-114962 - OGNJ-CR-114963 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1027 | OGNJ-CR-114965 - OGNJ-CR-114967 | Deliberative process privilege | Reflecting confidential internal deliberations re: homeland security. |
| 1028 | OGNJ-CR-114968 - OGNJ-CR-114969 | Attorney-client privilege; Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1029 | OGNJ-CR-114970 - OGNJ-CR-114971 | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Mark Chertok and confidential internal deliberations re: Port Authority operations. |
| 1030 | OGNJ-CR-114973 - OGNJ-CR-114974 | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Mark Chertok and confidential internal deliberations re: Port Authority operations. |
| 1031 | OGNJ-CR-114975 - OGNJ-CR-114977 | Deliberative process privilege | Reflecting legal advice from Mark Chertok and confidential internal deliberations re: Port Authority operations. |
| 1032 | OGNJ-CR-114981 - OGNJ-CR-114982 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1033 | OGNJ-CR-114986 - OGNJ-CR-114986 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1034 | OGNJ-CR-114987 - OGNJ-CR-115007 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1035 | OGNJ-CR-115012 - OGNJ-CR-115013 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1036 | OGNJ-CR-115014 - OGNJ-CR-115014 | Deliberative process privilege | Reflecting confidential internal deliberations related to internal Port Authority matters. |
| 1037 | OGNJ-CR-115015 - OGNJ-CR-115016 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1038 | OGNJ-CR-115017 - OGNJ-CR-115019 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1039 | OGNJ-CR-115020 - OGNJ-CR-115021 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1040 | OGNJ-CR-115023 - OGNJ-CR-115025 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1041 | OGNJ-CR-115052 - OGNJ-CR-115053 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1042 | OGNJ-CR-115054 - OGNJ-CR-115055 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1043 | OGNJ-CR-115056 - OGNJ-CR-115059 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1044 | OGNJ-CR-115063 - OGNJ-CR-115064 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1045 | OGNJ-CR-115066 - OGNJ-CR-115071 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1046 | OGNJ-CR-115210 - OGNJ-CR-115212 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1047 | OGNJ-CR-115218 - OGNJ-CR-115219 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1048 | OGNJ-CR-115254 - OGNJ-CR-115254 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1049 | OGNJ-CR-115257 - OGNJ-CR-115259 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1050 | OGNJ-CR-115316 - OGNJ-CR-115318 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1051 | OGNJ-CR-115322 - OGNJ-CR-115323 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1052 | OGNJ-CR-115416 - OGNJ-CR-115424 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1053 | OGNJ-CR-115429 - OGNJ-CR-115432 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

35

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1054 | OGNJ-CR-115435 - OGNJ-CR-115435 | Deliberative process privilege | Reflecting confidential internal deliberations re: staff recommendations. |
| 1055 | OGNJ-CR-115444 - OGNJ-CR-115444 | Deliberative process privilege | Reflecting confidential internal deliberations re: staff recommendations. |
| 1056 | OGNJ-CR-115484 - OGNJ-CR-115484 | Deliberative process privilege | Reflecting confidential internal deliberations re: staff recommendations. |
| 1057 | OGNJ-CR-115495 - OGNJ-CR-115497 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1058 | OGNJ-CR-115502 - OGNJ-CR-115513 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1059 | OGNJ-CR-115516 - OGNJ-CR-115517 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1060 | OGNJ-CR-115519 - OGNJ-CR-115522 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1061 | OGNJ-CR-115524 - OGNJ-CR-115526 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1062 | OGNJ-CR-115753 - OGNJ-CR-115755 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1063 | OGNJ-CR-115982 - OGNJ-CR-115983 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1064 | OGNJ-CR-116011 - OGNJ-CR-116013 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1065 | OGNJ-CR-116044 - OGNJ-CR-116050 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1066 | OGNJ-CR-116102 - OGNJ-CR-116120 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1067 | OGNJ-CR-116122 - OGNJ-CR-116135 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1068 | OGNJ-CR-116137 - OGNJ-CR-116154 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1069 | OGNJ-CR-116156 - OGNJ-CR-116172 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1070 | OGNJ-CR-116174 - OGNJ-CR-116190 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1071 | OGNJ-CR-116193 - OGNJ-CR-116209 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1072 | OGNJ-CR-116214 - OGNJ-CR-116230 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1073 | OGNJ-CR-116234 - OGNJ-CR-116241 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1074 | OGNJ-CR-116243 - OGNJ-CR-116259 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1075 | OGNJ-CR-116261 - OGNJ-CR-116277 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1076 | OGNJ-CR-116282 - OGNJ-CR-116298 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1077 | OGNJ-CR-116300 - OGNJ-CR-116315 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1078 | OGNJ-CR-116317 - OGNJ-CR-116332 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1079 | OGNJ-CR-116334 - OGNJ-CR-116345 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1080 | OGNJ-CR-116347 - OGNJ-CR-116358 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1081 | OGNJ-CR-116360 - OGNJ-CR-116371 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1082 | OGNJ-CR-116373 - OGNJ-CR-116394 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1083 | OGNJ-CR-116396 - OGNJ-CR-116404 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1084 | OGNJ-CR-116406 - OGNJ-CR-116414 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1085 | OGNJ-CR-116416 - OGNJ-CR-116427 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1086 | OGNJ-CR-116429 - OGNJ-CR-116439 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1087 | OGNJ-CR-116447 - OGNJ-CR-116449 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1088 | OGNJ-CR-116451 - OGNJ-CR-116459 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1089 | OGNJ-CR-116462 - OGNJ-CR-116464 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1090 | OGNJ-CR-116465 - OGNJ-CR-116467 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1091 | OGNJ-CR-116469 - OGNJ-CR-116476 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1092 | OGNJ-CR-116573 - OGNJ-CR-116581 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1093 | OGNJ-CR-116584 - OGNJ-CR-116586 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1094 | OGNJ-CR-116587 - OGNJ-CR-116589 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1095 | OGNJ-CR-116590 - OGNJ-CR-116592 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1096 | OGNJ-CR-116593 - OGNJ-CR-116595 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1097 | OGNJ-CR-116596 - OGNJ-CR-116598 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1098 | OGNJ-CR-116609 - OGNJ-CR-116615 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1099 | OGNJ-CR-116884 - OGNJ-CR-116887 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1100 | OGNJ-CR-116888 - OGNJ-CR-116890 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1101 | OGNJ-CR-116892 - OGNJ-CR-116899 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1102 | OGNJ-CR-116958 - OGNJ-CR-116960 | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1103 | OGNJ-CR-116966 - OGNJ-CR-116967 | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Mark Chertok and confidential internal deliberations re: litigation related to internal Port Authority matters. |
| 1104 | OGNJ-CR-117009 - OGNJ-CR-117011 | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1105 | OGNJ-CR-117160 - OGNJ-CR-117161 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1106 | OGNJ-CR-117459 - OGNJ-CR-117472 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1107 | OGNJ-CR-117573 - OGNJ-CR-117575 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1108 | OGNJ-CR-117576 - OGNJ-CR-117578 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1109 | OGNJ-CR-117627 - OGNJ-CR-117629 | Attorney-client privilege | Reflecting legal advice re: unrelated investigations. |
| 1110 | OGNJ-CR-117648 - OGNJ-CR-117650 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1111 | OGNJ-CR-117682 - OGNJ-CR-117685 | Attorney-client privilege | Reflecting legal advice re: disaster relief. |
| 1112 | OGNJ-CR-117686 - OGNJ-CR-117689 | Attorney-client privilege | Reflecting legal advice re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1113 | OGNJ-CR-117692 - OGNJ-CR-117695 | Attorney-client privilege | Reflecting legal advice re: disaster relief. |
| 1114 | OGNJ-CR-117747 - OGNJ-CR-117748 | Deliberative process privilege | Reflecting confidential internal deliberations re: Lieutenant Governor's private schedule.   Personal, confidential information redacted. |
| 1115 | OGNJ-CR-117749 - OGNJ-CR-117750 | Deliberative process privilege | Reflecting confidential internal deliberations re: Lieutenant Governor's private schedule. |
| 1116 | OGNJ-CR-117757 - OGNJ-CR-117757 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1117 | OGNJ-CR-117758 - OGNJ-CR-117759 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1118 | OGNJ-CR-117760 - OGNJ-CR-117761 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1119 | OGNJ-CR-117762 - OGNJ-CR-117763 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1120 | OGNJ-CR-117764 - OGNJ-CR-117765 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1121 | OGNJ-CR-117766 - OGNJ-CR-117767 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1122 | OGNJ-CR-117776 - OGNJ-CR-117777 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1123 | OGNJ-CR-117778 - OGNJ-CR-117779 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1124 | OGNJ-CR-117780 - OGNJ-CR-117781 | Deliberative process privilege | Reflecting confidential internal deliberations re: Port Authority operations. |
| 1125 | OGNJ-CR-117929 - OGNJ-CR-117930 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1126 | OGNJ-CR-117931 - OGNJ-CR-117932 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1127 | OGNJ-CR-118207 - OGNJ-CR-118208 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1128 | OGNJ-CR-118215 - OGNJ-CR-118215 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1129 | OGNJ-CR-118218 - OGNJ-CR-118218 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1130 | OGNJ-CR-118240 - OGNJ-CR-118242 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1131 | OGNJ-CR-118243 - OGNJ-CR-118249 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1132 | OGNJ-CR-118250 - OGNJ-CR-118251 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1133 | OGNJ-CR-118260 - OGNJ-CR-118267 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1134 | OGNJ-CR-118453 - OGNJ-CR-118453 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1135 | OGNJ-CR-118462 - OGNJ-CR-118462 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1136 | OGNJ-CR-118463 - OGNJ-CR-118464 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1137 | OGNJ-CR-119146 - OGNJ-CR-119146 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 1138 | OGNJ-CR-119147 - OGNJ-CR-119147 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 1139 | OGNJ-CR-119172 - OGNJ-CR-119172 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1140 | OGNJ-CR-119175 - OGNJ-CR-119175 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 1141 | OGNJ-CR-120489 - OGNJ-CR-120490 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.   Personal, confidential information redacted. |
| 1142 | OGNJ-CR-120491 - OGNJ-CR-120492 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1143 | OGNJ-CR-120494 - OGNJ-CR-120499 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1144 | OGNJ-CR-120500 - OGNJ-CR-120501 | Deliberative process privilege | Reflecting confidential internal deliberations re: Lieutenant Governor's private schedule.  Personal, confidential information redacted. |
| 1145 | OGNJ-CR-120616 - OGNJ-CR-120631 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1146 | OGNJ-CR-120964 - OGNJ-CR-120964 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1147 | OGNJ-CR-120968 - OGNJ-CR-120969 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1148 | OGNJ-CR-120970 - OGNJ-CR-120970 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1149 | OGNJ-CR-120971 - OGNJ-CR-120973 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1150 | OGNJ-CR-120974 - OGNJ-CR-120975 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1151 | OGNJ-CR-120978 - OGNJ-CR-120987 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1152 | OGNJ-CR-120990 - OGNJ-CR-120991 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1153 | OGNJ-CR-120995 - OGNJ-CR-120999 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1154 | OGNJ-CR-121000 - OGNJ-CR-121004 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1155 | OGNJ-CR-121008 - OGNJ-CR-121018 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1156 | OGNJ-CR-121025 - OGNJ-CR-121026 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1157 | OGNJ-CR-121027 - OGNJ-CR-121028 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1158 | OGNJ-CR-121029 - OGNJ-CR-121032 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1159 | OGNJ-CR-121048 - OGNJ-CR-121048 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy related to internal Port Authority matters. |
| 1160 | OGNJ-CR-121058 - OGNJ-CR-121060 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1161 | OGNJ-CR-121091 - OGNJ-CR-121093 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1162 | OGNJ-CR-121094 - OGNJ-CR-121096 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1163 | OGNJ-CR-121097 - OGNJ-CR-121105 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1164 | OGNJ-CR-121111 - OGNJ-CR-121112 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1165 | OGNJ-CR-121114 - OGNJ-CR-121115 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1166 | OGNJ-CR-121116 - OGNJ-CR-121117 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1167 | OGNJ-CR-121118 - OGNJ-CR-121119 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1168 | OGNJ-CR-121120 - OGNJ-CR-121121 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1169 | OGNJ-CR-121164 - OGNJ-CR-121164 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1170 | OGNJ-CR-121165 - OGNJ-CR-121166 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1171 | OGNJ-CR-121167 - OGNJ-CR-121167 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1172 | OGNJ-CR-121169 - OGNJ-CR-121171 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1173 | OGNJ-CR-121288 - OGNJ-CR-121289 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1174 | OGNJ-CR-121318 - OGNJ-CR-121319 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1175 | OGNJ-CR-121460 - OGNJ-CR-121491 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1176 | OGNJ-CR-121495 - OGNJ-CR-121502 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1177 | OGNJ-CR-121623 - OGNJ-CR-121650 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 1178 | OGNJ-CR-121651 - OGNJ-CR-121677 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 1179 | OGNJ-CR-121678 - OGNJ-CR-121704 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1180 | OGNJ-CR-121705 - OGNJ-CR-121732 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1181 | OGNJ-CR-121733 - OGNJ-CR-121759 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1182 | OGNJ-CR-121760 - OGNJ-CR-121765 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1183 | OGNJ-CR-121766 - OGNJ-CR-121797 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1184 | OGNJ-CR-121798 - OGNJ-CR-121825 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1185 | OGNJ-CR-121827 - OGNJ-CR-121857 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1186 | OGNJ-CR-121858 - OGNJ-CR-121888 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1187 | OGNJ-CR-121889 - OGNJ-CR-121915 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1188 | OGNJ-CR-121916 - OGNJ-CR-121943 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 1189 | OGNJ-CR-121944 - OGNJ-CR-121971 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1190 | OGNJ-CR-121972 - OGNJ-CR-121998 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1191 | OGNJ-CR-122040 - OGNJ-CR-122040 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1192 | OGNJ-CR-122041 - OGNJ-CR-122045 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1193 | OGNJ-CR-122114 - OGNJ-CR-122115 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1194 | OGNJ-CR-122116 - OGNJ-CR-122119 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1195 | OGNJ-CR-122120 - OGNJ-CR-122121 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1196 | OGNJ-CR-122123 - OGNJ-CR-122125 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1197 | OGNJ-CR-122126 - OGNJ-CR-122126 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1198 | OGNJ-CR-122127 - OGNJ-CR-122131 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1199 | OGNJ-CR-122133 - OGNJ-CR-122137 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1200 | OGNJ-CR-122152 - OGNJ-CR-122170 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1201 | OGNJ-CR-122171 - OGNJ-CR-122172 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1202 | OGNJ-CR-122174 - OGNJ-CR-122175 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1203 | OGNJ-CR-122178 - OGNJ-CR-122180 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1204 | OGNJ-CR-122201 - OGNJ-CR-122201 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1205 | OGNJ-CR-122203 - OGNJ-CR-122204 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1206 | OGNJ-CR-122219 - OGNJ-CR-122223 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1207 | OGNJ-CR-122225 - OGNJ-CR-122227 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1208 | OGNJ-CR-122268 - OGNJ-CR-122270 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1209 | OGNJ-CR-122271 - OGNJ-CR-122271 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 1210 | OGNJ-CR-122273 - OGNJ-CR-122286 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1211 | OGNJ-CR-122288 - OGNJ-CR-122301 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1212 | OGNJ-CR-122319 - OGNJ-CR-122428 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1213 | OGNJ-CR-122458 - OGNJ-CR-122471 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1214 | OGNJ-CR-122473 - OGNJ-CR-122582 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1215 | OGNJ-CR-122584 - OGNJ-CR-122693 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1216 | OGNJ-CR-122695 - OGNJ-CR-122708 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1217 | OGNJ-CR-122710 - OGNJ-CR-122711 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1218 | OGNJ-CR-122712 - OGNJ-CR-122810 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1219 | OGNJ-CR-122815 - OGNJ-CR-122817 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1220 | OGNJ-CR-122818 - OGNJ-CR-122819 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1221 | OGNJ-CR-122920 - OGNJ-CR-123014 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1222 | OGNJ-CR-123015 - OGNJ-CR-123015 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1223 | OGNJ-CR-123116 - OGNJ-CR-123117 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1224 | OGNJ-CR-123217 - OGNJ-CR-123218 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1225 | OGNJ-CR-123318 - OGNJ-CR-123318 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1226 | OGNJ-CR-123319 - OGNJ-CR-123419 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1227 | OGNJ-CR-123420 - OGNJ-CR-123421 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1228 | OGNJ-CR-123422 - OGNJ-CR-123520 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1229 | OGNJ-CR-123521 - OGNJ-CR-123522 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1230 | OGNJ-CR-123523 - OGNJ-CR-123621 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1231 | OGNJ-CR-123622 - OGNJ-CR-123623 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1232 | OGNJ-CR-123624 - OGNJ-CR-123724 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1233 | OGNJ-CR-123725 - OGNJ-CR-123726 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1234 | OGNJ-CR-123727 - OGNJ-CR-123825 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1235 | OGNJ-CR-123826 - OGNJ-CR-123826 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1236 | OGNJ-CR-123827 - OGNJ-CR-123925 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1237 | OGNJ-CR-123926 - OGNJ-CR-123927 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1238 | OGNJ-CR-123928 - OGNJ-CR-124026 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1239 | OGNJ-CR-124028 - OGNJ-CR-124032 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1240 | OGNJ-CR-124034 - OGNJ-CR-124038 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1241 | OGNJ-CR-124040 - OGNJ-CR-124044 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1242 | OGNJ-CR-124053 - OGNJ-CR-124055 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1243 | OGNJ-CR-124059 - OGNJ-CR-124153 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1244 | OGNJ-CR-124156 - OGNJ-CR-124157 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1245 | OGNJ-CR-124158 - OGNJ-CR-124256 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1246 | OGNJ-CR-124257 - OGNJ-CR-124258 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1247 | OGNJ-CR-124259 - OGNJ-CR-124259 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1248 | OGNJ-CR-124260 - OGNJ-CR-124263 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1249 | OGNJ-CR-124264 - OGNJ-CR-124264 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1250 | OGNJ-CR-124270 - OGNJ-CR-124270 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1251 | OGNJ-CR-124605 - OGNJ-CR-124607 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1252 | OGNJ-CR-124608 - OGNJ-CR-124610 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1253 | OGNJ-CR-124611 - OGNJ-CR-124615 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1254 | OGNJ-CR-124616 - OGNJ-CR-124622 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1255 | OGNJ-CR-125223 - OGNJ-CR-125225 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1256 | OGNJ-CR-125291 - OGNJ-CR-125293 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1257 | OGNJ-CR-125298 - OGNJ-CR-125299 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1258 | OGNJ-CR-125300 - OGNJ-CR-125301 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1259 | OGNJ-CR-125304 - OGNJ-CR-125305 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1260 | OGNJ-CR-125307 - OGNJ-CR-125308 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1261 | OGNJ-CR-125313 - OGNJ-CR-125315 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1262 | OGNJ-CR-125320 - OGNJ-CR-125321 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1263 | OGNJ-CR-125323 - OGNJ-CR-125324 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1264 | OGNJ-CR-125329 - OGNJ-CR-125330 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1265 | OGNJ-CR-125332 - OGNJ-CR-125333 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1266 | OGNJ-CR-125335 - OGNJ-CR-125336 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1267 | OGNJ-CR-125340 - OGNJ-CR-125341 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1268 | OGNJ-CR-125377 - OGNJ-CR-125378 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1269 | OGNJ-CR-125380 - OGNJ-CR-125380 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1270 | OGNJ-CR-125385 - OGNJ-CR-125397 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1271 | OGNJ-CR-125405 - OGNJ-CR-125406 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief related to internal Port Authority matters. |
| 1272 | OGNJ-CR-125423 - OGNJ-CR-125424 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1273 | OGNJ-CR-125425 - OGNJ-CR-125425 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1274 | OGNJ-CR-125428 - OGNJ-CR-125428 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1275 | OGNJ-CR-125476 - OGNJ-CR-125476 | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice from Phillip Kwon and confidential internal deliberations re: memorandum of understanding. |
| 1276 | OGNJ-CR-125478 - OGNJ-CR-125479 | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice from Phillip Kwon and confidential internal deliberations re: memorandum of understanding. |
| 1277 | OGNJ-CR-125482 - OGNJ-CR-125482 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues related to internal Port Authority matters. |
| 1278 | OGNJ-CR-125488 - OGNJ-CR-125489 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1279 | OGNJ-CR-125490 - OGNJ-CR-125490 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1280 | OGNJ-CR-125491 - OGNJ-CR-125492 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1281 | OGNJ-CR-125504 - OGNJ-CR-125504 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1282 | OGNJ-CR-125526 - OGNJ-CR-125527 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1283 | OGNJ-CR-125539 - OGNJ-CR-125540 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1284 | OGNJ-CR-125552 - OGNJ-CR-125561 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development related to internal Port Authority matters. |
| 1285 | OGNJ-CR-125565 - OGNJ-CR-125566 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1286 | OGNJ-CR-125570 - OGNJ-CR-125570 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1287 | OGNJ-CR-125579 - OGNJ-CR-125579 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1288 | OGNJ-CR-125583 - OGNJ-CR-125583 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1289 | OGNJ-CR-125587 - OGNJ-CR-125588 | Attorney-client privilege; Deliberative process privilege | Reflecting legal advice from Phillip Kwon and confidential internal deliberations re: internal Port Authority matters. |
| 1290 | OGNJ-CR-125593 - OGNJ-CR-125594 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1291 | OGNJ-CR-125602 - OGNJ-CR-125602 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1292 | OGNJ-CR-125649 - OGNJ-CR-125651 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

43

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1293 | OGNJ-CR-125654 - OGNJ-CR-125654 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1294 | OGNJ-CR-125674 - OGNJ-CR-125677 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 1295 | OGNJ-CR-125678 - OGNJ-CR-125681 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1296 | OGNJ-CR-125682 - OGNJ-CR-125684 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1297 | OGNJ-CR-125685 - OGNJ-CR-125687 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1298 | OGNJ-CR-125688 - OGNJ-CR-125690 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1299 | OGNJ-CR-125773 - OGNJ-CR-125774 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1300 | OGNJ-CR-125775 - OGNJ-CR-125832 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1301 | OGNJ-CR-125836 - OGNJ-CR-125841 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1302 | OGNJ-CR-125844 - OGNJ-CR-125847 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1303 | OGNJ-CR-125848 - OGNJ-CR-125852 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1304 | OGNJ-CR-125853 - OGNJ-CR-125856 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1305 | OGNJ-CR-125857 - OGNJ-CR-125859 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1306 | OGNJ-CR-125860 - OGNJ-CR-125863 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1307 | OGNJ-CR-125864 - OGNJ-CR-125867 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1308 | OGNJ-CR-125868 - OGNJ-CR-125872 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1309 | OGNJ-CR-125875 - OGNJ-CR-125875 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1310 | OGNJ-CR-125876 - OGNJ-CR-125878 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1311 | OGNJ-CR-125883 - OGNJ-CR-125883 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1312 | OGNJ-CR-125884 - OGNJ-CR-125886 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1313 | OGNJ-CR-125889 - OGNJ-CR-125890 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1314 | OGNJ-CR-125891 - OGNJ-CR-125893 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1315 | OGNJ-CR-125916 - OGNJ-CR-125917 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1316 | OGNJ-CR-125923 - OGNJ-CR-125924 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1317 | OGNJ-CR-126248 - OGNJ-CR-126251 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1318 | OGNJ-CR-126264 - OGNJ-CR-126266 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1319 | OGNJ-CR-126270 - OGNJ-CR-126270 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1320 | OGNJ-CR-126271 - OGNJ-CR-126291 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1321 | OGNJ-CR-126293 - OGNJ-CR-126313 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1322 | OGNJ-CR-126319 - OGNJ-CR-126327 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1323 | OGNJ-CR-126328 - OGNJ-CR-126329 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1324 | OGNJ-CR-126336 - OGNJ-CR-126336 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1325 | OGNJ-CR-126337 - OGNJ-CR-126418 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1326 | OGNJ-CR-126419 - OGNJ-CR-126423 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1327 | OGNJ-CR-126424 - OGNJ-CR-126428 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1328 | OGNJ-CR-126464 - OGNJ-CR-126464 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1329 | OGNJ-CR-126465 - OGNJ-CR-126592 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1330 | OGNJ-CR-126593 - OGNJ-CR-126593 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1331 | OGNJ-CR-126594 - OGNJ-CR-126732 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1332 | OGNJ-CR-126733 - OGNJ-CR-126733 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1333 | OGNJ-CR-127013 - OGNJ-CR-127013 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1334 | OGNJ-CR-127014 - OGNJ-CR-127017 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1335 | OGNJ-CR-127018 - OGNJ-CR-127018 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1336 | OGNJ-CR-127019 - OGNJ-CR-127020 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1337 | OGNJ-CR-127021 - OGNJ-CR-127021 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1338 | OGNJ-CR-127541 - OGNJ-CR-127542 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1339 | OGNJ-CR-127735 - OGNJ-CR-127735 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1340 | OGNJ-CR-127737 - OGNJ-CR-127737 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1341 | OGNJ-CR-127738 - OGNJ-CR-127741 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1342 | OGNJ-CR-127742 - OGNJ-CR-127744 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1343 | OGNJ-CR-127756 - OGNJ-CR-127757 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1344 | OGNJ-CR-127766 - OGNJ-CR-127766 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1345 | OGNJ-CR-127804 - OGNJ-CR-127807 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1346 | OGNJ-CR-127813 - OGNJ-CR-127817 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1347 | OGNJ-CR-127820 - OGNJ-CR-127821 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1348 | OGNJ-CR-127823 - OGNJ-CR-127823 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1349 | OGNJ-CR-127832 - OGNJ-CR-127833 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1350 | OGNJ-CR-127834 - OGNJ-CR-127834 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1351 | OGNJ-CR-127835 - OGNJ-CR-127856 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1352 | OGNJ-CR-127857 - OGNJ-CR-127857 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1353 | OGNJ-CR-127858 - OGNJ-CR-127925 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1354 | OGNJ-CR-127926 - OGNJ-CR-127926 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1355 | OGNJ-CR-127927 - OGNJ-CR-127984 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1356 | OGNJ-CR-127985 - OGNJ-CR-127985 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1357 | OGNJ-CR-127986 - OGNJ-CR-128005 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1358 | OGNJ-CR-128006 - OGNJ-CR-128007 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief; economic development. Personal, confidential information redacted. |
| 1359 | OGNJ-CR-128008 - OGNJ-CR-128031 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1360 | OGNJ-CR-128044 - OGNJ-CR-128046 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1361 | OGNJ-CR-128061 - OGNJ-CR-128062 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1362 | OGNJ-CR-128063 - OGNJ-CR-128104 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1363 | OGNJ-CR-128105 - OGNJ-CR-128139 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1364 | OGNJ-CR-128164 - OGNJ-CR-128172 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1365 | OGNJ-CR-128173 - OGNJ-CR-128181 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1366 | OGNJ-CR-128185 - OGNJ-CR-128198 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1367 | OGNJ-CR-128265 - OGNJ-CR-128265 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1368 | OGNJ-CR-128266 - OGNJ-CR-128280 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1369 | OGNJ-CR-128311 - OGNJ-CR-128312 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1370 | OGNJ-CR-128314 - OGNJ-CR-128328 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1371 | OGNJ-CR-128504 - OGNJ-CR-128524 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1372 | OGNJ-CR-128526 - OGNJ-CR-128546 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1373 | OGNJ-CR-128548 - OGNJ-CR-128552 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1374 | OGNJ-CR-128553 - OGNJ-CR-128569 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1375 | OGNJ-CR-128571 - OGNJ-CR-128577 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1376 | OGNJ-CR-128583 - OGNJ-CR-128583 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1377 | OGNJ-CR-128584 - OGNJ-CR-128594 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1378 | OGNJ-CR-128596 - OGNJ-CR-128599 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1379 | OGNJ-CR-128601 - OGNJ-CR-128604 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1380 | OGNJ-CR-128605 - OGNJ-CR-128608 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1381 | OGNJ-CR-128609 - OGNJ-CR-128609 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1382 | OGNJ-CR-128610 - OGNJ-CR-128612 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1383 | OGNJ-CR-128819 - OGNJ-CR-128820 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1384 | OGNJ-CR-128824 - OGNJ-CR-128828 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1385 | OGNJ-CR-129006 - OGNJ-CR-129007 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

AS OF APRIL 28, 2016

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1386 | OGNJ-CR-129013 - OGNJ-CR-129013 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1387 | OGNJ-CR-129020 - OGNJ-CR-129030 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1388 | OGNJ-CR-129031 - OGNJ-CR-129046 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1389 | OGNJ-CR-129047 - OGNJ-CR-129048 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1390 | OGNJ-CR-129093 - OGNJ-CR-129098 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1391 | OGNJ-CR-129099 - OGNJ-CR-129100 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1392 | OGNJ-CR-129105 - OGNJ-CR-129126 | Attorney-client privilege; deliberative process privilege | Reflecting legal advice re: ongoing litigation and confidential internal deliberations re: departmental briefing reports. |
| 1393 | OGNJ-CR-129127 - OGNJ-CR-129129 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief; press strategy. |
| 1394 | OGNJ-CR-129434 - OGNJ-CR-129437 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1395 | OGNJ-CR-129689 - OGNJ-CR-129690 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1396 | OGNJ-CR-129850 - OGNJ-CR-129853 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1397 | OGNJ-CR-129867 - OGNJ-CR-129870 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1398 | OGNJ-CR-129874 - OGNJ-CR-129876 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1399 | OGNJ-CR-129889 - OGNJ-CR-129892 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1400 | OGNJ-CR-129898 - OGNJ-CR-129899 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1401 | OGNJ-CR-129900 - OGNJ-CR-129901 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1402 | OGNJ-CR-129902 - OGNJ-CR-129907 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1403 | OGNJ-CR-129908 - OGNJ-CR-129909 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1404 | OGNJ-CR-129910 - OGNJ-CR-129912 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1405 | OGNJ-CR-129913 - OGNJ-CR-129915 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1406 | OGNJ-CR-129922 - OGNJ-CR-129923 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 1407 | OGNJ-CR-129933 - OGNJ-CR-129939 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1408 | OGNJ-CR-129940 - OGNJ-CR-129946 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1409 | OGNJ-CR-129947 - OGNJ-CR-129953 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1410 | OGNJ-CR-129955 - OGNJ-CR-129956 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1411 | OGNJ-CR-129992 - OGNJ-CR-129993 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1412 | OGNJ-CR-129994 - OGNJ-CR-130009 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1413 | OGNJ-CR-130025 - OGNJ-CR-130026 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1414 | OGNJ-CR-130038 - OGNJ-CR-130038 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1415 | OGNJ-CR-130039 - OGNJ-CR-130041 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1416 | OGNJ-CR-130042 - OGNJ-CR-130043 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1417 | OGNJ-CR-130044 - OGNJ-CR-130045 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1418 | OGNJ-CR-130048 - OGNJ-CR-130049 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1419 | OGNJ-CR-130051 - OGNJ-CR-130071 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1420 | OGNJ-CR-130073 - OGNJ-CR-130085 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1421 | OGNJ-CR-130087 - OGNJ-CR-130115 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1422 | OGNJ-CR-130117 - OGNJ-CR-130145 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1423 | OGNJ-CR-130147 - OGNJ-CR-130175 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1424 | OGNJ-CR-130176 - OGNJ-CR-130177 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1425 | OGNJ-CR-130178 - OGNJ-CR-130178 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1426 | OGNJ-CR-130179 - OGNJ-CR-130179 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1427 | OGNJ-CR-130180 - OGNJ-CR-130181 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1428 | OGNJ-CR-130188 - OGNJ-CR-130189 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1429 | OGNJ-CR-130192 - OGNJ-CR-130193 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1430 | OGNJ-CR-130197 - OGNJ-CR-130200 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1431 | OGNJ-CR-130201 - OGNJ-CR-130205 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1432 | OGNJ-CR-130310 - OGNJ-CR-130311 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1433 | OGNJ-CR-130324 - OGNJ-CR-130325 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1434 | OGNJ-CR-130326 - OGNJ-CR-130328 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1435 | OGNJ-CR-130337 - OGNJ-CR-130337 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1436 | OGNJ-CR-130340 - OGNJ-CR-130340 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1437 | OGNJ-CR-130347 - OGNJ-CR-130347 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1438 | OGNJ-CR-130353 - OGNJ-CR-130354 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1439 | OGNJ-CR-130358 - OGNJ-CR-130360 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1440 | OGNJ-CR-130363 - OGNJ-CR-130364 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1441 | OGNJ-CR-130365 - OGNJ-CR-130367 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1442 | OGNJ-CR-130368 - OGNJ-CR-130370 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1443 | OGNJ-CR-130371 - OGNJ-CR-130372 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1444 | OGNJ-CR-130375 - OGNJ-CR-130375 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1445 | OGNJ-CR-130410 - OGNJ-CR-130413 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1446 | OGNJ-CR-130815 - OGNJ-CR-130817 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1447 | OGNJ-CR-130823 - OGNJ-CR-130824 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1448 | OGNJ-CR-130826 - OGNJ-CR-130828 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1449 | OGNJ-CR-130835 - OGNJ-CR-130839 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1450 | OGNJ-CR-130840 - OGNJ-CR-130842 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1451 | OGNJ-CR-130844 - OGNJ-CR-130846 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1452 | OGNJ-CR-130848 - OGNJ-CR-130851 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1453 | OGNJ-CR-130853 - OGNJ-CR-130857 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1454 | OGNJ-CR-130859 - OGNJ-CR-130861 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1455 | OGNJ-CR-130875 - OGNJ-CR-130877 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1456 | OGNJ-CR-130882 - OGNJ-CR-130886 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1457 | OGNJ-CR-130902 - OGNJ-CR-130902 | Deliberative process privilege | Reflecting confidential internal deliberations re: New Jersey Transit operations. |
| 1458 | OGNJ-CR-130935 - OGNJ-CR-130936 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1459 | OGNJ-CR-130946 - OGNJ-CR-130946 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1460 | OGNJ-CR-130955 - OGNJ-CR-130955 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1461 | OGNJ-CR-130992 - OGNJ-CR-131019 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1462 | OGNJ-CR-131025 - OGNJ-CR-131027 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1463 | OGNJ-CR-131126 - OGNJ-CR-131126 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1464 | OGNJ-CR-131209 - OGNJ-CR-131215 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1465 | OGNJ-CR-131216 - OGNJ-CR-131216 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1466 | OGNJ-CR-131330 - OGNJ-CR-131359 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1467 | OGNJ-CR-131360 - OGNJ-CR-131363 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1468 | OGNJ-CR-131365 - OGNJ-CR-131392 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1469 | OGNJ-CR-131394 - OGNJ-CR-131421 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1470 | OGNJ-CR-131429 - OGNJ-CR-131429 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1471 | OGNJ-CR-131432 - OGNJ-CR-131447 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1472 | OGNJ-CR-131481 - OGNJ-CR-131572 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1473 | OGNJ-CR-131583 - OGNJ-CR-131586 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1474 | OGNJ-CR-131596 - OGNJ-CR-131597 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1475 | OGNJ-CR-131690 - OGNJ-CR-131690 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1476 | OGNJ-CR-131707 - OGNJ-CR-131707 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1477 | OGNJ-CR-131709 - OGNJ-CR-131709 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1478 | OGNJ-CR-131711 - OGNJ-CR-131712 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |

AS OF APRIL 28, 2016

49

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1479 | OGNJ-CR-131714 - OGNJ-CR-131715 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1480 | OGNJ-CR-131774 - OGNJ-CR-131775 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1481 | OGNJ-CR-131777 - OGNJ-CR-131778 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1482 | OGNJ-CR-131780 - OGNJ-CR-131780 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1483 | OGNJ-CR-132252 - OGNJ-CR-132253 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1484 | OGNJ-CR-132255 - OGNJ-CR-132265 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1485 | OGNJ-CR-132270 - OGNJ-CR-132271 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1486 | OGNJ-CR-132321 - OGNJ-CR-132322 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1487 | OGNJ-CR-132328 - OGNJ-CR-132329 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1488 | OGNJ-CR-132332 - OGNJ-CR-132355 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1489 | OGNJ-CR-132367 - OGNJ-CR-132368 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1490 | OGNJ-CR-132369 - OGNJ-CR-132369 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1491 | OGNJ-CR-132370 - OGNJ-CR-132370 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1492 | OGNJ-CR-132373 - OGNJ-CR-132373 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1493 | OGNJ-CR-132379 - OGNJ-CR-132379 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1494 | OGNJ-CR-132380 - OGNJ-CR-132546 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1495 | OGNJ-CR-134112 - OGNJ-CR-134153 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1496 | OGNJ-CR-134154 - OGNJ-CR-134188 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1497 | OGNJ-CR-134194 - OGNJ-CR-134217 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1498 | OGNJ-CR-134236 - OGNJ-CR-134236 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1499 | OGNJ-CR-134237 - OGNJ-CR-134239 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1500 | OGNJ-CR-134240 - OGNJ-CR-134241 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1501 | OGNJ-CR-134242 - OGNJ-CR-134244 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1502 | OGNJ-CR-134245 - OGNJ-CR-134246 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1503 | OGNJ-CR-134254 - OGNJ-CR-134254 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1504 | OGNJ-CR-134255 - OGNJ-CR-134256 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1505 | OGNJ-CR-134258 - OGNJ-CR-134258 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1506 | OGNJ-CR-134260 - OGNJ-CR-134327 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1507 | OGNJ-CR-134328 - OGNJ-CR-134330 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1508 | OGNJ-CR-134339 - OGNJ-CR-134345 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1509 | OGNJ-CR-134355 - OGNJ-CR-134361 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

50

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1510 | OGNJ-CR-135632 - OGNJ-CR-135637 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1511 | OGNJ-CR-135960 - OGNJ-CR-135961 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1512 | OGNJ-CR-135967 - OGNJ-CR-135970 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1513 | OGNJ-CR-135971 - OGNJ-CR-135971 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1514 | OGNJ-CR-135977 - OGNJ-CR-135979 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1515 | OGNJ-CR-135980 - OGNJ-CR-136291 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1516 | OGNJ-CR-136301 - OGNJ-CR-136301 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1517 | OGNJ-CR-136302 - OGNJ-CR-136307 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1518 | OGNJ-CR-136309 - OGNJ-CR-136309 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1519 | OGNJ-CR-136311 - OGNJ-CR-136316 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1520 | OGNJ-CR-136317 - OGNJ-CR-136321 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1521 | OGNJ-CR-136328 - OGNJ-CR-136328 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1522 | OGNJ-CR-136336 - OGNJ-CR-136338 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1523 | OGNJ-CR-136356 - OGNJ-CR-136357 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1524 | OGNJ-CR-139149 - OGNJ-CR-139150 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1525 | OGNJ-CR-139206 - OGNJ-CR-139207 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 1526 | OGNJ-CR-139239 - OGNJ-CR-139252 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1527 | OGNJ-CR-139262 - OGNJ-CR-139262 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1528 | OGNJ-CR-139276 - OGNJ-CR-139279 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1529 | OGNJ-CR-139281 - OGNJ-CR-139284 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1530 | OGNJ-CR-139287 - OGNJ-CR-139290 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1531 | OGNJ-CR-139303 - OGNJ-CR-139326 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1532 | OGNJ-CR-139351 - OGNJ-CR-139351 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1533 | OGNJ-CR-139352 - OGNJ-CR-139353 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1534 | OGNJ-CR-139358 - OGNJ-CR-139358 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1535 | OGNJ-CR-139359 - OGNJ-CR-139400 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1536 | OGNJ-CR-139401 - OGNJ-CR-139435 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1537 | OGNJ-CR-139483 - OGNJ-CR-139517 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1538 | OGNJ-CR-139572 - OGNJ-CR-139573 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1539 | OGNJ-CR-139574 - OGNJ-CR-139576 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1540 | OGNJ-CR-139577 - OGNJ-CR-139579 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

AS OF APRIL 28, 2016

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1541 | OGNJ-CR-139580 - OGNJ-CR-139583 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1542 | OGNJ-CR-139585 - OGNJ-CR-139738 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1543 | OGNJ-CR-139739 - OGNJ-CR-139742 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1544 | OGNJ-CR-139743 - OGNJ-CR-139744 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1545 | OGNJ-CR-139745 - OGNJ-CR-139746 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1546 | OGNJ-CR-139750 - OGNJ-CR-139754 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1547 | OGNJ-CR-139755 - OGNJ-CR-139756 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1548 | OGNJ-CR-139760 - OGNJ-CR-139762 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1549 | OGNJ-CR-139767 - OGNJ-CR-139796 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1550 | OGNJ-CR-139945 - OGNJ-CR-139948 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1551 | OGNJ-CR-139952 - OGNJ-CR-139952 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1552 | OGNJ-CR-139953 - OGNJ-CR-139953 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1553 | OGNJ-CR-139955 - OGNJ-CR-139959 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1554 | OGNJ-CR-139960 - OGNJ-CR-139965 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1555 | OGNJ-CR-139967 - OGNJ-CR-139970 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1556 | OGNJ-CR-139971 - OGNJ-CR-139973 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1557 | OGNJ-CR-139974 - OGNJ-CR-139980 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1558 | OGNJ-CR-139985 - OGNJ-CR-140014 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1559 | OGNJ-CR-140018 - OGNJ-CR-140022 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1560 | OGNJ-CR-140028 - OGNJ-CR-140030 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1561 | OGNJ-CR-140047 - OGNJ-CR-140074 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1562 | OGNJ-CR-140079 - OGNJ-CR-140089 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1563 | OGNJ-CR-142127 - OGNJ-CR-142176 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1564 | OGNJ-CR-142199 - OGNJ-CR-142202 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1565 | OGNJ-CR-142203 - OGNJ-CR-142219 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1566 | OGNJ-CR-142223 - OGNJ-CR-142225 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1567 | OGNJ-CR-142229 - OGNJ-CR-142231 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1568 | OGNJ-CR-142233 - OGNJ-CR-142236 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1569 | OGNJ-CR-142246 - OGNJ-CR-142248 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1570 | OGNJ-CR-142267 - OGNJ-CR-142267 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1571 | OGNJ-CR-142324 - OGNJ-CR-142327 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1572 | OGNJ-CR-142330 - OGNJ-CR-142331 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1573 | OGNJ-CR-142332 - OGNJ-CR-142334 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1574 | OGNJ-CR-142348 - OGNJ-CR-142351 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1575 | OGNJ-CR-142352 - OGNJ-CR-142353 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1576 | OGNJ-CR-142566 - OGNJ-CR-142567 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1577 | OGNJ-CR-142641 - OGNJ-CR-142642 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1578 | OGNJ-CR-142643 - OGNJ-CR-142644 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1579 | OGNJ-CR-142645 - OGNJ-CR-142646 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1580 | OGNJ-CR-142647 - OGNJ-CR-142654 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1581 | OGNJ-CR-142655 - OGNJ-CR-142657 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1582 | OGNJ-CR-142713 - OGNJ-CR-142736 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1583 | OGNJ-CR-142849 - OGNJ-CR-142859 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1584 | OGNJ-CR-142860 - OGNJ-CR-142896 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1585 | OGNJ-CR-143020 - OGNJ-CR-143021 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1586 | OGNJ-CR-143033 - OGNJ-CR-143034 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1587 | OGNJ-CR-143040 - OGNJ-CR-143043 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1588 | OGNJ-CR-143044 - OGNJ-CR-143044 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1589 | OGNJ-CR-143220 - OGNJ-CR-143226 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1590 | OGNJ-CR-143251 - OGNJ-CR-143252 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1591 | OGNJ-CR-143266 - OGNJ-CR-143273 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1592 | OGNJ-CR-143284 - OGNJ-CR-143286 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1593 | OGNJ-CR-143363 - OGNJ-CR-143363 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1594 | OGNJ-CR-143364 - OGNJ-CR-143383 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1595 | OGNJ-CR-143386 - OGNJ-CR-143387 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1596 | OGNJ-CR-143388 - OGNJ-CR-143394 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1597 | OGNJ-CR-143400 - OGNJ-CR-143407 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1598 | OGNJ-CR-143408 - OGNJ-CR-143410 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1599 | OGNJ-CR-143627 - OGNJ-CR-143632 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1600 | OGNJ-CR-143633 - OGNJ-CR-143633 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1601 | OGNJ-CR-143634 - OGNJ-CR-143648 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1602 | OGNJ-CR-143797 - OGNJ-CR-143799 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |

53

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1603 | OGNJ-CR-144043 - OGNJ-CR-144045 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1604 | OGNJ-CR-144046 - OGNJ-CR-144048 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1605 | OGNJ-CR-144049 - OGNJ-CR-144051 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1606 | OGNJ-CR-144314 - OGNJ-CR-144315 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1607 | OGNJ-CR-144317 - OGNJ-CR-144317 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1608 | OGNJ-CR-144319 - OGNJ-CR-144319 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1609 | OGNJ-CR-144321 - OGNJ-CR-144321 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1610 | OGNJ-CR-144322 - OGNJ-CR-144323 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1611 | OGNJ-CR-144324 - OGNJ-CR-144325 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1612 | OGNJ-CR-144380 - OGNJ-CR-144381 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1613 | OGNJ-CR-144382 - OGNJ-CR-144384 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1614 | OGNJ-CR-144390 - OGNJ-CR-144396 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1615 | OGNJ-CR-144403 - OGNJ-CR-144409 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1616 | OGNJ-CR-144608 - OGNJ-CR-144611 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1617 | OGNJ-CR-144613 - OGNJ-CR-144616 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1618 | OGNJ-CR-144619 - OGNJ-CR-144619 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1619 | OGNJ-CR-144620 - OGNJ-CR-144635 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1620 | OGNJ-CR-144645 - OGNJ-CR-144651 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1621 | OGNJ-CR-144652 - OGNJ-CR-144653 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1622 | OGNJ-CR-144654 - OGNJ-CR-144655 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1623 | OGNJ-CR-144656 - OGNJ-CR-144657 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1624 | OGNJ-CR-144663 - OGNJ-CR-144663 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1625 | OGNJ-CR-144692 - OGNJ-CR-144698 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1626 | OGNJ-CR-144706 - OGNJ-CR-144707 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1627 | OGNJ-CR-144710 - OGNJ-CR-144777 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1628 | OGNJ-CR-144778 - OGNJ-CR-144779 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1629 | OGNJ-CR-144807 - OGNJ-CR-144808 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1630 | OGNJ-CR-144826 - OGNJ-CR-144826 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1631 | OGNJ-CR-144839 - OGNJ-CR-144843 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1632 | OGNJ-CR-144844 - OGNJ-CR-144854 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1633 | OGNJ-CR-144855 - OGNJ-CR-144891 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1634 | OGNJ-CR-144892 - OGNJ-CR-145013 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1635 | OGNJ-CR-145064 - OGNJ-CR-145065 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1636 | OGNJ-CR-145066 - OGNJ-CR-145163 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1637 | OGNJ-CR-145165 - OGNJ-CR-145170 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1638 | OGNJ-CR-145277 - OGNJ-CR-145299 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1639 | OGNJ-CR-145334 - OGNJ-CR-145339 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1640 | OGNJ-CR-145341 - OGNJ-CR-145346 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1641 | OGNJ-CR-145347 - OGNJ-CR-145371 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1642 | OGNJ-CR-145423 - OGNJ-CR-145424 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1643 | OGNJ-CR-145425 - OGNJ-CR-145426 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1644 | OGNJ-CR-145435 - OGNJ-CR-145441 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1645 | OGNJ-CR-145442 - OGNJ-CR-145444 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 1646 | OGNJ-CR-145445 - OGNJ-CR-145446 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1647 | OGNJ-CR-145448 - OGNJ-CR-145452 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1648 | OGNJ-CR-145471 - OGNJ-CR-145473 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1649 | OGNJ-CR-145484 - OGNJ-CR-145485 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1650 | OGNJ-CR-145486 - OGNJ-CR-145493 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1651 | OGNJ-CR-145516 - OGNJ-CR-145517 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1652 | OGNJ-CR-145525 - OGNJ-CR-145527 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1653 | OGNJ-CR-145528 - OGNJ-CR-145530 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1654 | OGNJ-CR-145554 - OGNJ-CR-145557 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1655 | OGNJ-CR-145561 - OGNJ-CR-145564 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1656 | OGNJ-CR-145595 - OGNJ-CR-145599 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1657 | OGNJ-CR-145646 - OGNJ-CR-145647 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1658 | OGNJ-CR-145649 - OGNJ-CR-145660 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1659 | OGNJ-CR-145663 - OGNJ-CR-145675 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1660 | OGNJ-CR-145678 - OGNJ-CR-145786 | Deliberative process privilege | Reflecting confidential internal deliberations re: Lieutenant Governor's private schedule. |
| 1661 | OGNJ-CR-145788 - OGNJ-CR-145791 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1662 | OGNJ-CR-146174 - OGNJ-CR-146308 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1663 | OGNJ-CR-146459 - OGNJ-CR-146465 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1664 | OGNJ-CR-146619 - OGNJ-CR-146619 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1665 | OGNJ-CR-146620 - OGNJ-CR-146620 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1666 | OGNJ-CR-146637 - OGNJ-CR-146640 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1667 | OGNJ-CR-146641 - OGNJ-CR-146641 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1668 | OGNJ-CR-146710 - OGNJ-CR-146712 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1669 | OGNJ-CR-147290 - OGNJ-CR-147290 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1670 | OGNJ-CR-147291 - OGNJ-CR-147291 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1671 | OGNJ-CR-147292 - OGNJ-CR-147292 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1672 | OGNJ-CR-147293 - OGNJ-CR-147296 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1673 | OGNJ-CR-147297 - OGNJ-CR-147299 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1674 | OGNJ-CR-147477 - OGNJ-CR-147479 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1675 | OGNJ-CR-147485 - OGNJ-CR-147486 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1676 | OGNJ-CR-147487 - OGNJ-CR-147488 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1677 | OGNJ-CR-147489 - OGNJ-CR-147500 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1678 | OGNJ-CR-147771 - OGNJ-CR-147776 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1679 | OGNJ-CR-147777 - OGNJ-CR-147786 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1680 | OGNJ-CR-147788 - OGNJ-CR-147791 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1681 | OGNJ-CR-147792 - OGNJ-CR-147793 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1682 | OGNJ-CR-147805 - OGNJ-CR-147817 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1683 | OGNJ-CR-148061 - OGNJ-CR-148066 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1684 | OGNJ-CR-148529 - OGNJ-CR-148530 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1685 | OGNJ-CR-148534 - OGNJ-CR-148536 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1686 | OGNJ-CR-148733 - OGNJ-CR-148734 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1687 | OGNJ-CR-148735 - OGNJ-CR-148736 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1688 | OGNJ-CR-148737 - OGNJ-CR-148744 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1689 | OGNJ-CR-148747 - OGNJ-CR-148749 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1690 | OGNJ-CR-148840 - OGNJ-CR-148841 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1691 | OGNJ-CR-148939 - OGNJ-CR-148947 | Attorney-client privilege | Reflecting request for legal advice re: inquiry into Zimmer allegations. |
| 1692 | OGNJ-CR-149612 - OGNJ-CR-149620 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

56

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1693 | OGNJ-CR-149630 - OGNJ-CR-149632 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1694 | OGNJ-CR-149637 - OGNJ-CR-149639 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1695 | OGNJ-CR-149640 - OGNJ-CR-149640 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1696 | OGNJ-CR-149641 - OGNJ-CR-149641 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1697 | OGNJ-CR-149645 - OGNJ-CR-149645 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1698 | OGNJ-CR-149651 - OGNJ-CR-149652 | Deliberative process privilege | Reflecting confidential internal deliberations re: internal Port Authority matters. |
| 1699 | OGNJ-CR-149654 - OGNJ-CR-149654 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1700 | OGNJ-CR-149655 - OGNJ-CR-149666 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1701 | OGNJ-CR-149685 - OGNJ-CR-149700 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1702 | OGNJ-CR-149702 - OGNJ-CR-149722 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1703 | OGNJ-CR-149724 - OGNJ-CR-149744 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1704 | OGNJ-CR-149746 - OGNJ-CR-149774 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1705 | OGNJ-CR-150221 - OGNJ-CR-150222 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1706 | OGNJ-CR-150223 - OGNJ-CR-150224 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1707 | OGNJ-CR-150225 - OGNJ-CR-150226 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1708 | OGNJ-CR-150227 - OGNJ-CR-150228 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1709 | OGNJ-CR-150229 - OGNJ-CR-150232 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1710 | OGNJ-CR-150234 - OGNJ-CR-150237 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1711 | OGNJ-CR-150239 - OGNJ-CR-150242 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1712 | OGNJ-CR-150284 - OGNJ-CR-150284 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1713 | OGNJ-CR-150285 - OGNJ-CR-150287 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1714 | OGNJ-CR-150288 - OGNJ-CR-150304 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1715 | OGNJ-CR-150305 - OGNJ-CR-150307 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1716 | OGNJ-CR-150308 - OGNJ-CR-150324 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1717 | OGNJ-CR-150325 - OGNJ-CR-150327 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1718 | OGNJ-CR-150328 - OGNJ-CR-150345 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1719 | OGNJ-CR-150411 - OGNJ-CR-150411 | Attorney-client privilege | Reflecting legal advice re: contract negotiation. |
| 1720 | OGNJ-CR-150412 - OGNJ-CR-150413 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1721 | OGNJ-CR-150428 - OGNJ-CR-150431 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1722 | OGNJ-CR-150436 - OGNJ-CR-150437 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1723 | OGNJ-CR-150442 - OGNJ-CR-150455 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1724 | OGNJ-CR-150460 - OGNJ-CR-150460 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1725 | OGNJ-CR-150632 - OGNJ-CR-150633 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1726 | OGNJ-CR-150646 - OGNJ-CR-150648 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1727 | OGNJ-CR-150658 - OGNJ-CR-150659 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1728 | OGNJ-CR-150660 - OGNJ-CR-150661 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1729 | OGNJ-CR-151061 - OGNJ-CR-151062 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1730 | OGNJ-CR-151063 - OGNJ-CR-151096 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1731 | OGNJ-CR-151097 - OGNJ-CR-151097 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1732 | OGNJ-CR-151100 - OGNJ-CR-151111 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1733 | OGNJ-CR-151116 - OGNJ-CR-151116 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1734 | OGNJ-CR-151117 - OGNJ-CR-151137 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1735 | OGNJ-CR-151138 - OGNJ-CR-151158 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1736 | OGNJ-CR-151159 - OGNJ-CR-151162 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1737 | OGNJ-CR-151168 - OGNJ-CR-151171 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1738 | OGNJ-CR-151173 - OGNJ-CR-151174 | Deliberative process privilege | Reflecting confidential internal deliberations re: mayor outreach. |
| 1739 | OGNJ-CR-151211 - OGNJ-CR-151230 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1740 | OGNJ-CR-151231 - OGNJ-CR-151240 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1741 | OGNJ-CR-151241 - OGNJ-CR-151241 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1742 | OGNJ-CR-151255 - OGNJ-CR-151274 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1743 | OGNJ-CR-151491 - OGNJ-CR-151499 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1744 | OGNJ-CR-151500 - OGNJ-CR-151514 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1745 | OGNJ-CR-151732 - OGNJ-CR-151735 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1746 | OGNJ-CR-151806 - OGNJ-CR-151807 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1747 | OGNJ-CR-151836 - OGNJ-CR-151839 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1748 | OGNJ-CR-151992 - OGNJ-CR-151993 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1749 | OGNJ-CR-151994 - OGNJ-CR-152006 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1750 | OGNJ-CR-153068 - OGNJ-CR-153070 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1751 | OGNJ-CR-153080 - OGNJ-CR-153081 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1752 | OGNJ-CR-153082 - OGNJ-CR-153084 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1753 | OGNJ-CR-153089 - OGNJ-CR-153090 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1754 | OGNJ-CR-153091 - OGNJ-CR-153095 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

58

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1755 | OGNJ-CR-153096 - OGNJ-CR-153100 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1756 | OGNJ-CR-153101 - OGNJ-CR-153105 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1757 | OGNJ-CR-153121 - OGNJ-CR-153124 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1758 | OGNJ-CR-153131 - OGNJ-CR-153131 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1759 | OGNJ-CR-153159 - OGNJ-CR-153177 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1760 | OGNJ-CR-153179 - OGNJ-CR-153181 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1761 | OGNJ-CR-153208 - OGNJ-CR-153209 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1762 | OGNJ-CR-153210 - OGNJ-CR-153218 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1763 | OGNJ-CR-153225 - OGNJ-CR-153227 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1764 | OGNJ-CR-153233 - OGNJ-CR-153233 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1765 | OGNJ-CR-153235 - OGNJ-CR-153236 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1766 | OGNJ-CR-153238 - OGNJ-CR-153239 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1767 | OGNJ-CR-153251 - OGNJ-CR-153271 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1768 | OGNJ-CR-153273 - OGNJ-CR-153277 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1769 | OGNJ-CR-153279 - OGNJ-CR-153299 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1770 | OGNJ-CR-153301 - OGNJ-CR-153301 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1771 | OGNJ-CR-153490 - OGNJ-CR-153490 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief; economic development. |
| 1772 | OGNJ-CR-153497 - OGNJ-CR-153499 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1773 | OGNJ-CR-153501 - OGNJ-CR-153502 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1774 | OGNJ-CR-153508 - OGNJ-CR-153509 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1775 | OGNJ-CR-153560 - OGNJ-CR-153575 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1776 | OGNJ-CR-153579 - OGNJ-CR-153579 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1777 | OGNJ-CR-153588 - OGNJ-CR-153588 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1778 | OGNJ-CR-153589 - OGNJ-CR-153604 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1779 | OGNJ-CR-153606 - OGNJ-CR-153607 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1780 | OGNJ-CR-153610 - OGNJ-CR-153630 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1781 | OGNJ-CR-153649 - OGNJ-CR-153652 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1782 | OGNJ-CR-153653 - OGNJ-CR-153653 | Deliberative process privilege | Reflecting confidential internal deliberations re: public health and safety issues. |
| 1783 | OGNJ-CR-153664 - OGNJ-CR-153683 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1784 | OGNJ-CR-153684 - OGNJ-CR-153684 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1785 | OGNJ-CR-153686 - OGNJ-CR-153708 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1786 | OGNJ-CR-153711 - OGNJ-CR-153714 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1787 | OGNJ-CR-153715 - OGNJ-CR-153717 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1788 | OGNJ-CR-153733 - OGNJ-CR-153735 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1789 | OGNJ-CR-153744 - OGNJ-CR-153765 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1790 | OGNJ-CR-153779 - OGNJ-CR-153781 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1791 | OGNJ-CR-153783 - OGNJ-CR-153787 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1792 | OGNJ-CR-153788 - OGNJ-CR-153792 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1793 | OGNJ-CR-153798 - OGNJ-CR-153800 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1794 | OGNJ-CR-153802 - OGNJ-CR-153806 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1795 | OGNJ-CR-153823 - OGNJ-CR-153829 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1796 | OGNJ-CR-153835 - OGNJ-CR-153841 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1797 | OGNJ-CR-153842 - OGNJ-CR-153846 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1798 | OGNJ-CR-153849 - OGNJ-CR-153858 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1799 | OGNJ-CR-153859 - OGNJ-CR-153867 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1800 | OGNJ-CR-153868 - OGNJ-CR-153876 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1801 | OGNJ-CR-153877 - OGNJ-CR-153884 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1802 | OGNJ-CR-153885 - OGNJ-CR-153893 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1803 | OGNJ-CR-153894 - OGNJ-CR-153902 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1804 | OGNJ-CR-154174 - OGNJ-CR-154193 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1805 | OGNJ-CR-154194 - OGNJ-CR-154197 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1806 | OGNJ-CR-154233 - OGNJ-CR-154235 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1807 | OGNJ-CR-154240 - OGNJ-CR-154247 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1808 | OGNJ-CR-154260 - OGNJ-CR-154261 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 1809 | OGNJ-CR-154281 - OGNJ-CR-154284 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1810 | OGNJ-CR-154285 - OGNJ-CR-154288 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1811 | OGNJ-CR-154376 - OGNJ-CR-154383 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1812 | OGNJ-CR-154385 - OGNJ-CR-154392 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1813 | OGNJ-CR-154410 - OGNJ-CR-154412 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1814 | OGNJ-CR-154416 - OGNJ-CR-154417 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1815 | OGNJ-CR-154422 - OGNJ-CR-154424 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1816 | OGNJ-CR-154425 - OGNJ-CR-154426 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1817 | OGNJ-CR-154431 - OGNJ-CR-154433 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1818 | OGNJ-CR-154435 - OGNJ-CR-154438 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1819 | OGNJ-CR-154439 - OGNJ-CR-154441 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1820 | OGNJ-CR-154452 - OGNJ-CR-154455 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1821 | OGNJ-CR-154458 - OGNJ-CR-154464 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1822 | OGNJ-CR-154466 - OGNJ-CR-154467 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1823 | OGNJ-CR-154468 - OGNJ-CR-154470 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1824 | OGNJ-CR-154472 - OGNJ-CR-154475 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1825 | OGNJ-CR-154479 - OGNJ-CR-154479 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1826 | OGNJ-CR-154480 - OGNJ-CR-154484 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 1827 | OGNJ-CR-154491 - OGNJ-CR-154493 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1828 | OGNJ-CR-154495 - OGNJ-CR-154496 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1829 | OGNJ-CR-154500 - OGNJ-CR-154500 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1830 | OGNJ-CR-154501 - OGNJ-CR-154502 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1831 | OGNJ-CR-154506 - OGNJ-CR-154506 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1832 | OGNJ-CR-154509 - OGNJ-CR-154511 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1833 | OGNJ-CR-154512 - OGNJ-CR-154515 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1834 | OGNJ-CR-154521 - OGNJ-CR-154524 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1835 | OGNJ-CR-154525 - OGNJ-CR-154527 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1836 | OGNJ-CR-154536 - OGNJ-CR-154537 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 1837 | OGNJ-CR-154542 - OGNJ-CR-154545 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1838 | OGNJ-CR-154546 - OGNJ-CR-154546 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1839 | OGNJ-CR-154547 - OGNJ-CR-154547 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations |
| 1840 | OGNJ-CR-154548 - OGNJ-CR-154548 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations |
| 1841 | OGNJ-CR-154552 - OGNJ-CR-154561 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1842 | OGNJ-CR-154563 - OGNJ-CR-154563 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1843 | OGNJ-CR-154565 - OGNJ-CR-154574 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1844 | OGNJ-CR-154575 - OGNJ-CR-154575 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1845 | OGNJ-CR-154576 - OGNJ-CR-154585 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1846 | OGNJ-CR-154587 - OGNJ-CR-154590 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1847 | OGNJ-CR-154599 - OGNJ-CR-154601 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

61

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1848 | OGNJ-CR-154605 - OGNJ-CR-154607 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1849 | OGNJ-CR-154608 - OGNJ-CR-154610 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1850 | OGNJ-CR-154635 - OGNJ-CR-154638 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1851 | OGNJ-CR-154639 - OGNJ-CR-154641 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1852 | OGNJ-CR-154661 - OGNJ-CR-154661 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1853 | OGNJ-CR-154662 - OGNJ-CR-154663 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1854 | OGNJ-CR-154669 - OGNJ-CR-154669 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1855 | OGNJ-CR-154670 - OGNJ-CR-154671 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1856 | OGNJ-CR-154676 - OGNJ-CR-154678 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1857 | OGNJ-CR-154679 - OGNJ-CR-154680 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1858 | OGNJ-CR-154681 - OGNJ-CR-154692 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1859 | OGNJ-CR-154702 - OGNJ-CR-154704 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1860 | OGNJ-CR-154705 - OGNJ-CR-154707 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1861 | OGNJ-CR-154708 - OGNJ-CR-154711 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1862 | OGNJ-CR-154722 - OGNJ-CR-154722 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1863 | OGNJ-CR-154725 - OGNJ-CR-154726 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1864 | OGNJ-CR-154738 - OGNJ-CR-154744 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1865 | OGNJ-CR-154745 - OGNJ-CR-154747 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1866 | OGNJ-CR-154748 - OGNJ-CR-154748 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1867 | OGNJ-CR-154752 - OGNJ-CR-154754 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1868 | OGNJ-CR-154755 - OGNJ-CR-154756 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1869 | OGNJ-CR-154768 - OGNJ-CR-154768 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 1870 | OGNJ-CR-154769 - OGNJ-CR-154784 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 1871 | OGNJ-CR-154791 - OGNJ-CR-154791 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1872 | OGNJ-CR-154792 - OGNJ-CR-154794 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1873 | OGNJ-CR-154801 - OGNJ-CR-154803 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1874 | OGNJ-CR-154805 - OGNJ-CR-154805 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1875 | OGNJ-CR-154816 - OGNJ-CR-154817 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1876 | OGNJ-CR-154818 - OGNJ-CR-154819 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1877 | OGNJ-CR-154820 - OGNJ-CR-154821 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1878 | OGNJ-CR-154822 - OGNJ-CR-154823 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1879 | OGNJ-CR-154842 - OGNJ-CR-154843 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1880 | OGNJ-CR-154862 - OGNJ-CR-154863 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1881 | OGNJ-CR-154883 - OGNJ-CR-154883 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1882 | OGNJ-CR-154903 - OGNJ-CR-154905 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1883 | OGNJ-CR-154910 - OGNJ-CR-154914 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1884 | OGNJ-CR-154946 - OGNJ-CR-154946 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1885 | OGNJ-CR-154953 - OGNJ-CR-154953 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 1886 | OGNJ-CR-154959 - OGNJ-CR-154959 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1887 | OGNJ-CR-154964 - OGNJ-CR-154967 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1888 | OGNJ-CR-154968 - OGNJ-CR-154970 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1889 | OGNJ-CR-154973 - OGNJ-CR-154974 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1890 | OGNJ-CR-155168 - OGNJ-CR-155173 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1891 | OGNJ-CR-155174 - OGNJ-CR-155176 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1892 | OGNJ-CR-155177 - OGNJ-CR-155179 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1893 | OGNJ-CR-155188 - OGNJ-CR-155195 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1894 | OGNJ-CR-155196 - OGNJ-CR-155200 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1895 | OGNJ-CR-155201 - OGNJ-CR-155205 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1896 | OGNJ-CR-155233 - OGNJ-CR-155235 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1897 | OGNJ-CR-155237 - OGNJ-CR-155238 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1898 | OGNJ-CR-155241 - OGNJ-CR-155244 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1899 | OGNJ-CR-155246 - OGNJ-CR-155249 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1900 | OGNJ-CR-155252 - OGNJ-CR-155253 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1901 | OGNJ-CR-155294 - OGNJ-CR-155312 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 1902 | OGNJ-CR-155332 - OGNJ-CR-155360 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1903 | OGNJ-CR-155493 - OGNJ-CR-155495 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1904 | OGNJ-CR-155496 - OGNJ-CR-155498 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1905 | OGNJ-CR-155500 - OGNJ-CR-155501 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1906 | OGNJ-CR-155506 - OGNJ-CR-155507 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1907 | OGNJ-CR-155510 - OGNJ-CR-155529 | Attorney-client privilege; deliberative process privilege | Reflecting legal advice re: ongoing litigation and confidential internal deliberations re: departmental briefing reports. |
| 1908 | OGNJ-CR-155531 - OGNJ-CR-155559 | Attorney-client privilege; deliberative process privilege | Reflecting legal advice re: ongoing litigation and confidential internal deliberations re: departmental briefing reports. |
| 1909 | OGNJ-CR-155560 - OGNJ-CR-155562 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1910 | OGNJ-CR-155564 - OGNJ-CR-155572 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1911 | OGNJ-CR-155580 - OGNJ-CR-155580 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 1912 | OGNJ-CR-155581 - OGNJ-CR-155589 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 1913 | OGNJ-CR-155594 - OGNJ-CR-155596 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1914 | OGNJ-CR-155597 - OGNJ-CR-155599 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1915 | OGNJ-CR-155606 - OGNJ-CR-155613 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1916 | OGNJ-CR-155614 - OGNJ-CR-155634 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1917 | OGNJ-CR-155635 - OGNJ-CR-155637 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1918 | OGNJ-CR-155638 - OGNJ-CR-155640 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1919 | OGNJ-CR-155641 - OGNJ-CR-155649 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1920 | OGNJ-CR-155652 - OGNJ-CR-155654 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1921 | OGNJ-CR-155655 - OGNJ-CR-155657 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1922 | OGNJ-CR-155664 - OGNJ-CR-155666 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1923 | OGNJ-CR-155667 - OGNJ-CR-155669 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1924 | OGNJ-CR-155670 - OGNJ-CR-155678 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1925 | OGNJ-CR-155752 - OGNJ-CR-155753 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 1926 | OGNJ-CR-155754 - OGNJ-CR-155755 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1927 | OGNJ-CR-155756 - OGNJ-CR-155763 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1928 | OGNJ-CR-156254 - OGNJ-CR-156257 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1929 | OGNJ-CR-156275 - OGNJ-CR-156281 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1930 | OGNJ-CR-156354 - OGNJ-CR-156361 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

64

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1931 | OGNJ-CR-157192 - OGNJ-CR-157199 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1932 | OGNJ-CR-157200 - OGNJ-CR-157201 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1933 | OGNJ-CR-157202 - OGNJ-CR-157203 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1934 | OGNJ-CR-157204 - OGNJ-CR-157221 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1935 | OGNJ-CR-157222 - OGNJ-CR-157223 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1936 | OGNJ-CR-157224 - OGNJ-CR-157237 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1937 | OGNJ-CR-157238 - OGNJ-CR-157239 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1938 | OGNJ-CR-157240 - OGNJ-CR-157254 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1939 | OGNJ-CR-157257 - OGNJ-CR-157272 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 1940 | OGNJ-CR-157281 - OGNJ-CR-157282 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1941 | OGNJ-CR-157283 - OGNJ-CR-157284 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1942 | OGNJ-CR-157285 - OGNJ-CR-157292 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1943 | OGNJ-CR-157295 - OGNJ-CR-157298 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1944 | OGNJ-CR-157299 - OGNJ-CR-157301 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1945 | OGNJ-CR-157304 - OGNJ-CR-157308 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1946 | OGNJ-CR-157313 - OGNJ-CR-157316 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1947 | OGNJ-CR-157317 - OGNJ-CR-157319 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1948 | OGNJ-CR-157322 - OGNJ-CR-157326 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1949 | OGNJ-CR-157332 - OGNJ-CR-157336 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1950 | OGNJ-CR-157415 - OGNJ-CR-157417 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 1951 | OGNJ-CR-157418 - OGNJ-CR-157420 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 1952 | OGNJ-CR-157429 - OGNJ-CR-157436 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 1953 | OGNJ-CR-157437 - OGNJ-CR-157439 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 1954 | OGNJ-CR-157596 - OGNJ-CR-157596 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1955 | OGNJ-CR-157597 - OGNJ-CR-157617 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 1956 | OGNJ-CR-157971 - OGNJ-CR-157992 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1957 | OGNJ-CR-157994 - OGNJ-CR-158015 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1958 | OGNJ-CR-158023 - OGNJ-CR-158023 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

AS OF APRIL 28, 2016

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1959 | OGNJ-CR-158396 - OGNJ-CR-158432 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1960 | OGNJ-CR-158433 - OGNJ-CR-158443 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1961 | OGNJ-CR-158444 - OGNJ-CR-158565 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1962 | OGNJ-CR-158587 - OGNJ-CR-158596 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1963 | OGNJ-CR-158638 - OGNJ-CR-158675 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1964 | OGNJ-CR-158676 - OGNJ-CR-158696 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1965 | OGNJ-CR-158697 - OGNJ-CR-158792 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1966 | OGNJ-CR-158891 - OGNJ-CR-159012 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1967 | OGNJ-CR-159013 - OGNJ-CR-159061 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1968 | OGNJ-CR-159062 - OGNJ-CR-159076 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1969 | OGNJ-CR-159077 - OGNJ-CR-159093 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1970 | OGNJ-CR-159094 - OGNJ-CR-159097 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1971 | OGNJ-CR-159098 - OGNJ-CR-159117 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1972 | OGNJ-CR-159118 - OGNJ-CR-159138 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1973 | OGNJ-CR-159139 - OGNJ-CR-159142 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1974 | OGNJ-CR-159143 - OGNJ-CR-159148 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1975 | OGNJ-CR-159149 - OGNJ-CR-159156 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1976 | OGNJ-CR-159157 - OGNJ-CR-159269 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1977 | OGNJ-CR-159279 - OGNJ-CR-159279 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1978 | OGNJ-CR-159282 - OGNJ-CR-159283 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1979 | OGNJ-CR-159377 - OGNJ-CR-159378 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1980 | OGNJ-CR-159467 - OGNJ-CR-159470 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1981 | OGNJ-CR-159480 - OGNJ-CR-159481 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1982 | OGNJ-CR-159557 - OGNJ-CR-159557 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1983 | OGNJ-CR-159575 - OGNJ-CR-159575 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 1984 | OGNJ-CR-159787 - OGNJ-CR-159788 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1985 | OGNJ-CR-159817 - OGNJ-CR-159819 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1986 | OGNJ-CR-159820 - OGNJ-CR-159822 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1987 | OGNJ-CR-159828 - OGNJ-CR-159828 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1988 | OGNJ-CR-159830 - OGNJ-CR-159831 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1989 | OGNJ-CR-159833 - OGNJ-CR-159834 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

CONFIDENTIAL

66

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1990 | OGNJ-CR-159835 - OGNJ-CR-159836 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1991 | OGNJ-CR-159837 - OGNJ-CR-159838 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1992 | OGNJ-CR-159840 - OGNJ-CR-159843 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1993 | OGNJ-CR-159845 - OGNJ-CR-159850 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1994 | OGNJ-CR-159851 - OGNJ-CR-159860 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1995 | OGNJ-CR-159864 - OGNJ-CR-159868 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1996 | OGNJ-CR-159873 - OGNJ-CR-159873 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1997 | OGNJ-CR-159877 - OGNJ-CR-159877 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 1998 | OGNJ-CR-160017 - OGNJ-CR-160017 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 1999 | OGNJ-CR-160018 - OGNJ-CR-160019 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2000 | OGNJ-CR-160029 - OGNJ-CR-160029 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2001 | OGNJ-CR-160031 - OGNJ-CR-160031 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2002 | OGNJ-CR-160036 - OGNJ-CR-160036 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2003 | OGNJ-CR-160247 - OGNJ-CR-160247 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2004 | OGNJ-CR-160252 - OGNJ-CR-160252 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2005 | OGNJ-CR-160253 - OGNJ-CR-160253 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2006 | OGNJ-CR-160257 - OGNJ-CR-160257 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2007 | OGNJ-CR-160263 - OGNJ-CR-160263 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2008 | OGNJ-CR-160264 - OGNJ-CR-160264 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2009 | OGNJ-CR-160265 - OGNJ-CR-160266 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2010 | OGNJ-CR-160267 - OGNJ-CR-160267 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2011 | OGNJ-CR-160268 - OGNJ-CR-160268 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2012 | OGNJ-CR-160269 - OGNJ-CR-160269 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2013 | OGNJ-CR-160430 - OGNJ-CR-160430 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2014 | OGNJ-CR-160431 - OGNJ-CR-160431 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2015 | OGNJ-CR-160433 - OGNJ-CR-160435 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2016 | OGNJ-CR-160436 - OGNJ-CR-160436 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2017 | OGNJ-CR-160437 - OGNJ-CR-160437 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2018 | OGNJ-CR-160438 - OGNJ-CR-160438 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2019 | OGNJ-CR-160440 - OGNJ-CR-160442 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2020 | OGNJ-CR-160444 - OGNJ-CR-160444 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2021 | OGNJ-CR-160445 - OGNJ-CR-160445 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2022 | OGNJ-CR-160455 - OGNJ-CR-160457 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2023 | OGNJ-CR-160458 - OGNJ-CR-160458 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2024 | OGNJ-CR-160468 - OGNJ-CR-160468 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2025 | OGNJ-CR-160469 - OGNJ-CR-160469 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 2026 | OGNJ-CR-160474 - OGNJ-CR-160474 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2027 | OGNJ-CR-160481 - OGNJ-CR-160481 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2028 | OGNJ-CR-160482 - OGNJ-CR-160482 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2029 | OGNJ-CR-160485 - OGNJ-CR-160486 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2030 | OGNJ-CR-160487 - OGNJ-CR-160487 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2031 | OGNJ-CR-160488 - OGNJ-CR-160488 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2032 | OGNJ-CR-160492 - OGNJ-CR-160492 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2033 | OGNJ-CR-160494 - OGNJ-CR-160495 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2034 | OGNJ-CR-160497 - OGNJ-CR-160497 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2035 | OGNJ-CR-160509 - OGNJ-CR-160509 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2036 | OGNJ-CR-160510 - OGNJ-CR-160510 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2037 | OGNJ-CR-160511 - OGNJ-CR-160511 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2038 | OGNJ-CR-160520 - OGNJ-CR-160520 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2039 | OGNJ-CR-160521 - OGNJ-CR-160521 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2040 | OGNJ-CR-160523 - OGNJ-CR-160523 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2041 | OGNJ-CR-160798 - OGNJ-CR-160804 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2042 | OGNJ-CR-160811 - OGNJ-CR-160817 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2043 | OGNJ-CR-160821 - OGNJ-CR-160842 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2044 | OGNJ-CR-160847 - OGNJ-CR-160847 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2045 | OGNJ-CR-160848 - OGNJ-CR-160850 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2046 | OGNJ-CR-160852 - OGNJ-CR-160855 | Deliberative process privilege | Reflecting confidential internal deliberations re: Legislation. |
| 2047 | OGNJ-CR-160859 - OGNJ-CR-160862 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2048 | OGNJ-CR-160878 - OGNJ-CR-160878 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 2049 | OGNJ-CR-160887 - OGNJ-CR-160889 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2050 | OGNJ-CR-160893 - OGNJ-CR-160893 | Deliberative process privilege | Reflecting confidential internal deliberations re: public health and safety issues. |
| 2051 | OGNJ-CR-160894 - OGNJ-CR-160898 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2052 | OGNJ-CR-160989 - OGNJ-CR-161000 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2053 | OGNJ-CR-161964 - OGNJ-CR-161965 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2054 | OGNJ-CR-161972 - OGNJ-CR-161974 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2055 | OGNJ-CR-162025 - OGNJ-CR-162030 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2056 | OGNJ-CR-162036 - OGNJ-CR-162051 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 2057 | OGNJ-CR-162053 - OGNJ-CR-162109 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2058 | OGNJ-CR-162123 - OGNJ-CR-162123 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2059 | OGNJ-CR-162124 - OGNJ-CR-162148 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2060 | OGNJ-CR-162442 - OGNJ-CR-162444 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. Personal, confidential information redacted. |
| 2061 | OGNJ-CR-162445 - OGNJ-CR-162447 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2062 | OGNJ-CR-162448 - OGNJ-CR-162456 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. |
| 2063 | OGNJ-CR-162459 - OGNJ-CR-162461 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. Personal, confidential information redacted. |
| 2064 | OGNJ-CR-162462 - OGNJ-CR-162464 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. Personal, confidential information redacted. |
| 2065 | OGNJ-CR-162465 - OGNJ-CR-162473 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. |
| 2066 | OGNJ-CR-162476 - OGNJ-CR-162478 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. Personal, confidential information redacted. |
| 2067 | OGNJ-CR-162479 - OGNJ-CR-162481 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2068 | OGNJ-CR-162494 - OGNJ-CR-162496 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2069 | OGNJ-CR-162498 - OGNJ-CR-162500 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2070 | OGNJ-CR-162502 - OGNJ-CR-162505 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2071 | OGNJ-CR-162507 - OGNJ-CR-162508 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. Personal, confidential information redacted. |
| 2072 | OGNJ-CR-162509 - OGNJ-CR-162510 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. |
| 2073 | OGNJ-CR-162511 - OGNJ-CR-162518 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. |
| 2074 | OGNJ-CR-162523 - OGNJ-CR-162572 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2075 | OGNJ-CR-162573 - OGNJ-CR-162622 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2076 | OGNJ-CR-162748 - OGNJ-CR-162785 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2077 | OGNJ-CR-163298 - OGNJ-CR-163299 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2078 | OGNJ-CR-163300 - OGNJ-CR-163301 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2079 | OGNJ-CR-163305 - OGNJ-CR-163306 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2080 | OGNJ-CR-163320 - OGNJ-CR-163322 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule.  Personal, confidential information redacted. |
| 2081 | OGNJ-CR-163329 - OGNJ-CR-163333 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2082 | OGNJ-CR-163336 - OGNJ-CR-163337 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2083 | OGNJ-CR-163371 - OGNJ-CR-163373 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 2084 | OGNJ-CR-163428 - OGNJ-CR-163428 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2085 | OGNJ-CR-163429 - OGNJ-CR-163430 | Deliberative process privilege | Reflecting confidential internal deliberations re: New Jersey Transit operations. |
| 2086 | OGNJ-CR-163444 - OGNJ-CR-163444 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2087 | OGNJ-CR-163663 - OGNJ-CR-163670 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2088 | OGNJ-CR-163712 - OGNJ-CR-163713 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2089 | OGNJ-CR-163716 - OGNJ-CR-163718 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2090 | OGNJ-CR-163730 - OGNJ-CR-163731 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2091 | OGNJ-CR-163748 - OGNJ-CR-163749 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2092 | OGNJ-CR-163750 - OGNJ-CR-163750 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2093 | OGNJ-CR-163752 - OGNJ-CR-163753 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2094 | OGNJ-CR-163755 - OGNJ-CR-163755 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2095 | OGNJ-CR-163757 - OGNJ-CR-163758 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2096 | OGNJ-CR-163775 - OGNJ-CR-163776 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2097 | OGNJ-CR-163790 - OGNJ-CR-163820 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2098 | OGNJ-CR-163823 - OGNJ-CR-163825 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2099 | OGNJ-CR-163852 - OGNJ-CR-163853 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2100 | OGNJ-CR-163872 - OGNJ-CR-163875 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2101 | OGNJ-CR-163892 - OGNJ-CR-163919 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2102 | OGNJ-CR-163930 - OGNJ-CR-163933 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2103 | OGNJ-CR-163948 - OGNJ-CR-163949 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2104 | OGNJ-CR-163961 - OGNJ-CR-163964 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2105 | OGNJ-CR-163967 - OGNJ-CR-163970 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2106 | OGNJ-CR-163979 - OGNJ-CR-163983 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2107 | OGNJ-CR-163995 - OGNJ-CR-163996 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2108 | OGNJ-CR-163997 - OGNJ-CR-163999 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2109 | OGNJ-CR-164004 - OGNJ-CR-164005 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2110 | OGNJ-CR-164007 - OGNJ-CR-164008 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2111 | OGNJ-CR-164016 - OGNJ-CR-164017 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2112 | OGNJ-CR-164020 - OGNJ-CR-164021 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2113 | OGNJ-CR-164023 - OGNJ-CR-164024 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2114 | OGNJ-CR-164041 - OGNJ-CR-164043 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2115 | OGNJ-CR-164044 - OGNJ-CR-164045 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2116 | OGNJ-CR-164068 - OGNJ-CR-164069 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2117 | OGNJ-CR-164094 - OGNJ-CR-164098 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2118 | OGNJ-CR-164099 - OGNJ-CR-164099 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2119 | OGNJ-CR-164104 - OGNJ-CR-164131 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2120 | OGNJ-CR-164136 - OGNJ-CR-164139 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2121 | OGNJ-CR-164140 - OGNJ-CR-164143 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2122 | OGNJ-CR-164144 - OGNJ-CR-164144 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2123 | OGNJ-CR-164155 - OGNJ-CR-164181 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2124 | OGNJ-CR-164185 - OGNJ-CR-164189 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2125 | OGNJ-CR-164193 - OGNJ-CR-164194 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2126 | OGNJ-CR-164195 - OGNJ-CR-164195 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2127 | OGNJ-CR-164196 - OGNJ-CR-164197 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2128 | OGNJ-CR-164200 - OGNJ-CR-164201 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2129 | OGNJ-CR-164230 - OGNJ-CR-164230 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2130 | OGNJ-CR-164231 - OGNJ-CR-164231 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2131 | OGNJ-CR-164245 - OGNJ-CR-164246 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2132 | OGNJ-CR-164248 - OGNJ-CR-164249 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2133 | OGNJ-CR-164278 - OGNJ-CR-164279 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2134 | OGNJ-CR-164280 - OGNJ-CR-164280 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2135 | OGNJ-CR-164281 - OGNJ-CR-164282 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2136 | OGNJ-CR-164283 - OGNJ-CR-164285 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2137 | OGNJ-CR-164286 - OGNJ-CR-164287 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2138 | OGNJ-CR-164372 - OGNJ-CR-164377 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2139 | OGNJ-CR-164378 - OGNJ-CR-164381 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2140 | OGNJ-CR-164388 - OGNJ-CR-164394 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2141 | OGNJ-CR-164395 - OGNJ-CR-164400 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

71

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2142 | OGNJ-CR-164403 - OGNJ-CR-164404 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2143 | OGNJ-CR-164416 - OGNJ-CR-164442 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2144 | OGNJ-CR-164443 - OGNJ-CR-164446 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2145 | OGNJ-CR-164461 - OGNJ-CR-164462 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2146 | OGNJ-CR-164482 - OGNJ-CR-164483 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2147 | OGNJ-CR-164497 - OGNJ-CR-164528 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2148 | OGNJ-CR-164547 - OGNJ-CR-164554 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2149 | OGNJ-CR-164558 - OGNJ-CR-164559 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2150 | OGNJ-CR-164563 - OGNJ-CR-164565 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2151 | OGNJ-CR-164567 - OGNJ-CR-164568 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2152 | OGNJ-CR-164584 - OGNJ-CR-164587 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2153 | OGNJ-CR-164593 - OGNJ-CR-164600 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2154 | OGNJ-CR-164603 - OGNJ-CR-164629 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2155 | OGNJ-CR-164630 - OGNJ-CR-164633 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2156 | OGNJ-CR-164642 - OGNJ-CR-164643 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2157 | OGNJ-CR-164666 - OGNJ-CR-164668 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2158 | OGNJ-CR-164676 - OGNJ-CR-164678 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2159 | OGNJ-CR-164679 - OGNJ-CR-164680 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2160 | OGNJ-CR-164687 - OGNJ-CR-164689 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2161 | OGNJ-CR-164691 - OGNJ-CR-164693 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2162 | OGNJ-CR-164699 - OGNJ-CR-164701 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2163 | OGNJ-CR-164722 - OGNJ-CR-164722 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2164 | OGNJ-CR-164739 - OGNJ-CR-164740 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2165 | OGNJ-CR-164741 - OGNJ-CR-164742 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2166 | OGNJ-CR-164743 - OGNJ-CR-164744 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2167 | OGNJ-CR-164745 - OGNJ-CR-164747 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2168 | OGNJ-CR-164748 - OGNJ-CR-164750 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2169 | OGNJ-CR-164751 - OGNJ-CR-164752 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2170 | OGNJ-CR-164756 - OGNJ-CR-164783 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2171 | OGNJ-CR-164784 - OGNJ-CR-164786 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2172 | OGNJ-CR-164787 - OGNJ-CR-164788 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2173 | OGNJ-CR-164789 - OGNJ-CR-164791 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2174 | OGNJ-CR-164796 - OGNJ-CR-164804 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2175 | OGNJ-CR-164837 - OGNJ-CR-164838 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2176 | OGNJ-CR-164839 - OGNJ-CR-164840 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2177 | OGNJ-CR-164841 - OGNJ-CR-164842 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2178 | OGNJ-CR-164843 - OGNJ-CR-164844 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2179 | OGNJ-CR-164848 - OGNJ-CR-164849 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2180 | OGNJ-CR-164850 - OGNJ-CR-164851 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2181 | OGNJ-CR-164859 - OGNJ-CR-164860 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2182 | OGNJ-CR-164869 - OGNJ-CR-164870 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2183 | OGNJ-CR-164872 - OGNJ-CR-164873 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2184 | OGNJ-CR-164874 - OGNJ-CR-164875 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2185 | OGNJ-CR-164882 - OGNJ-CR-164884 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2186 | OGNJ-CR-164885 - OGNJ-CR-164886 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2187 | OGNJ-CR-164894 - OGNJ-CR-164896 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2188 | OGNJ-CR-164898 - OGNJ-CR-164924 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2189 | OGNJ-CR-164925 - OGNJ-CR-164927 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2190 | OGNJ-CR-164928 - OGNJ-CR-164929 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2191 | OGNJ-CR-164930 - OGNJ-CR-164931 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2192 | OGNJ-CR-164932 - OGNJ-CR-164933 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2193 | OGNJ-CR-164934 - OGNJ-CR-164935 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2194 | OGNJ-CR-164936 - OGNJ-CR-164937 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2195 | OGNJ-CR-164938 - OGNJ-CR-164942 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2196 | OGNJ-CR-164951 - OGNJ-CR-164953 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2197 | OGNJ-CR-164963 - OGNJ-CR-164965 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2198 | OGNJ-CR-164972 - OGNJ-CR-164974 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2199 | OGNJ-CR-164978 - OGNJ-CR-164981 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2200 | OGNJ-CR-164982 - OGNJ-CR-164984 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2201 | OGNJ-CR-164985 - OGNJ-CR-164986 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2202 | OGNJ-CR-164987 - OGNJ-CR-164989 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2203 | OGNJ-CR-164997 - OGNJ-CR-165000 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2204 | OGNJ-CR-165001 - OGNJ-CR-165003 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2205 | OGNJ-CR-165004 - OGNJ-CR-165010 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2206 | OGNJ-CR-165012 - OGNJ-CR-165012 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2207 | OGNJ-CR-165013 - OGNJ-CR-165021 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2208 | OGNJ-CR-165022 - OGNJ-CR-165024 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2209 | OGNJ-CR-165025 - OGNJ-CR-165064 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2210 | OGNJ-CR-165068 - OGNJ-CR-165069 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2211 | OGNJ-CR-165070 - OGNJ-CR-165168 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2212 | OGNJ-CR-165169 - OGNJ-CR-165173 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2213 | OGNJ-CR-165174 - OGNJ-CR-165179 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2214 | OGNJ-CR-165188 - OGNJ-CR-165193 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2215 | OGNJ-CR-165195 - OGNJ-CR-165195 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2216 | OGNJ-CR-165196 - OGNJ-CR-165201 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2217 | OGNJ-CR-165203 - OGNJ-CR-165208 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2218 | OGNJ-CR-165210 - OGNJ-CR-165215 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2219 | OGNJ-CR-165217 - OGNJ-CR-165220 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2220 | OGNJ-CR-165221 - OGNJ-CR-165222 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2221 | OGNJ-CR-165233 - OGNJ-CR-165237 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2222 | OGNJ-CR-165238 - OGNJ-CR-165239 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2223 | OGNJ-CR-165247 - OGNJ-CR-165255 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2224 | OGNJ-CR-165256 - OGNJ-CR-165257 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2225 | OGNJ-CR-165258 - OGNJ-CR-165259 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2226 | OGNJ-CR-165260 - OGNJ-CR-165261 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2227 | OGNJ-CR-165262 - OGNJ-CR-165360 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. Personal, confidential information redacted. |
| 2228 | OGNJ-CR-165361 - OGNJ-CR-165365 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2229 | OGNJ-CR-165366 - OGNJ-CR-165367 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2230 | OGNJ-CR-165369 - OGNJ-CR-165369 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2231 | OGNJ-CR-165370 - OGNJ-CR-165373 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2232 | OGNJ-CR-165418 - OGNJ-CR-165444 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2233 | OGNJ-CR-165445 - OGNJ-CR-165446 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2234 | OGNJ-CR-165447 - OGNJ-CR-165448 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2235 | OGNJ-CR-165449 - OGNJ-CR-165453 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2236 | OGNJ-CR-165454 - OGNJ-CR-165455 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2237 | OGNJ-CR-165456 - OGNJ-CR-165483 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2238 | OGNJ-CR-165484 - OGNJ-CR-165485 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2239 | OGNJ-CR-165486 - OGNJ-CR-165512 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2240 | OGNJ-CR-165513 - OGNJ-CR-165514 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2241 | OGNJ-CR-165515 - OGNJ-CR-165564 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2242 | OGNJ-CR-165565 - OGNJ-CR-165566 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2243 | OGNJ-CR-165567 - OGNJ-CR-165568 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2244 | OGNJ-CR-165569 - OGNJ-CR-165595 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2245 | OGNJ-CR-165596 - OGNJ-CR-165623 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations and legislation. |
| 2246 | OGNJ-CR-165624 - OGNJ-CR-165625 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2247 | OGNJ-CR-165626 - OGNJ-CR-165627 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2248 | OGNJ-CR-165628 - OGNJ-CR-165629 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2249 | OGNJ-CR-165630 - OGNJ-CR-165657 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations and legislation. |
| 2250 | OGNJ-CR-165658 - OGNJ-CR-165684 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations and legislation. |
| 2251 | OGNJ-CR-165685 - OGNJ-CR-165686 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2252 | OGNJ-CR-165815 - OGNJ-CR-165823 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2253 | OGNJ-CR-165824 - OGNJ-CR-165863 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2254 | OGNJ-CR-165864 - OGNJ-CR-165865 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2255 | OGNJ-CR-165866 - OGNJ-CR-165867 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2256 | OGNJ-CR-165868 - OGNJ-CR-165869 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2257 | OGNJ-CR-165877 - OGNJ-CR-165907 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2258 | OGNJ-CR-165939 - OGNJ-CR-165940 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2259 | OGNJ-CR-165941 - OGNJ-CR-165942 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2260 | OGNJ-CR-165943 - OGNJ-CR-165944 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2261 | OGNJ-CR-165945 - OGNJ-CR-165946 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2262 | OGNJ-CR-165947 - OGNJ-CR-165949 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2263 | OGNJ-CR-165950 - OGNJ-CR-165952 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2264 | OGNJ-CR-165953 - OGNJ-CR-165954 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2265 | OGNJ-CR-165955 - OGNJ-CR-165956 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2266 | OGNJ-CR-165964 - OGNJ-CR-165970 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2267 | OGNJ-CR-165971 - OGNJ-CR-165976 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2268 | OGNJ-CR-165977 - OGNJ-CR-165986 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2269 | OGNJ-CR-165987 - OGNJ-CR-165988 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2270 | OGNJ-CR-165989 - OGNJ-CR-165990 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2271 | OGNJ-CR-165991 - OGNJ-CR-166002 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2272 | OGNJ-CR-166003 - OGNJ-CR-166014 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2273 | OGNJ-CR-166015 - OGNJ-CR-166123 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2274 | OGNJ-CR-166125 - OGNJ-CR-166151 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2275 | OGNJ-CR-166152 - OGNJ-CR-166179 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2276 | OGNJ-CR-166180 - OGNJ-CR-166219 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2277 | OGNJ-CR-166220 - OGNJ-CR-166314 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2278 | OGNJ-CR-166315 - OGNJ-CR-166342 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2279 | OGNJ-CR-166343 - OGNJ-CR-166437 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2280 | OGNJ-CR-166439 - OGNJ-CR-166465 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2281 | OGNJ-CR-166467 - OGNJ-CR-166476 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2282 | OGNJ-CR-166477 - OGNJ-CR-166485 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2283 | OGNJ-CR-166486 - OGNJ-CR-166495 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2284 | OGNJ-CR-166496 - OGNJ-CR-166505 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2285 | OGNJ-CR-166506 - OGNJ-CR-166515 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2286 | OGNJ-CR-166516 - OGNJ-CR-166523 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2287 | OGNJ-CR-166524 - OGNJ-CR-166532 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2288 | OGNJ-CR-166533 - OGNJ-CR-166541 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2289 | OGNJ-CR-166542 - OGNJ-CR-166550 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2290 | OGNJ-CR-166551 - OGNJ-CR-166561 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2291 | OGNJ-CR-166562 - OGNJ-CR-166572 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2292 | OGNJ-CR-166573 - OGNJ-CR-166582 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2293 | OGNJ-CR-166583 - OGNJ-CR-166591 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2294 | OGNJ-CR-166592 - OGNJ-CR-166599 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2295 | OGNJ-CR-166600 - OGNJ-CR-166608 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2296 | OGNJ-CR-166609 - OGNJ-CR-166617 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2297 | OGNJ-CR-166618 - OGNJ-CR-166621 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2298 | OGNJ-CR-166622 - OGNJ-CR-166623 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2299 | OGNJ-CR-166624 - OGNJ-CR-166626 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2300 | OGNJ-CR-166627 - OGNJ-CR-166631 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2301 | OGNJ-CR-166632 - OGNJ-CR-166634 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2302 | OGNJ-CR-166635 - OGNJ-CR-166637 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2303 | OGNJ-CR-166638 - OGNJ-CR-166639 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2304 | OGNJ-CR-166640 - OGNJ-CR-166642 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2305 | OGNJ-CR-166643 - OGNJ-CR-166644 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2306 | OGNJ-CR-166645 - OGNJ-CR-166646 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2307 | OGNJ-CR-166647 - OGNJ-CR-166649 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2308 | OGNJ-CR-166650 - OGNJ-CR-166651 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2309 | OGNJ-CR-166652 - OGNJ-CR-166656 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2310 | OGNJ-CR-166657 - OGNJ-CR-166658 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2311 | OGNJ-CR-166659 - OGNJ-CR-166661 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2312 | OGNJ-CR-166662 - OGNJ-CR-166664 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2313 | OGNJ-CR-166665 - OGNJ-CR-166667 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2314 | OGNJ-CR-166668 - OGNJ-CR-166669 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2315 | OGNJ-CR-166670 - OGNJ-CR-166672 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2316 | OGNJ-CR-166673 - OGNJ-CR-166674 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2317 | OGNJ-CR-166675 - OGNJ-CR-166676 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2318 | OGNJ-CR-166677 - OGNJ-CR-166678 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2319 | OGNJ-CR-166679 - OGNJ-CR-166681 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2320 | OGNJ-CR-166682 - OGNJ-CR-166684 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2321 | OGNJ-CR-166685 - OGNJ-CR-166686 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2322 | OGNJ-CR-166687 - OGNJ-CR-166689 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2323 | OGNJ-CR-166690 - OGNJ-CR-166691 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2324 | OGNJ-CR-166692 - OGNJ-CR-166695 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2325 | OGNJ-CR-166696 - OGNJ-CR-166697 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2326 | OGNJ-CR-166698 - OGNJ-CR-166701 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2327 | OGNJ-CR-166709 - OGNJ-CR-166710 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

77

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2328 | OGNJ-CR-166711 - OGNJ-CR-166713 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2329 | OGNJ-CR-166724 - OGNJ-CR-166754 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2330 | OGNJ-CR-166756 - OGNJ-CR-166757 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2331 | OGNJ-CR-166758 - OGNJ-CR-166759 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2332 | OGNJ-CR-166779 - OGNJ-CR-166781 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2333 | OGNJ-CR-166813 - OGNJ-CR-166814 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2334 | OGNJ-CR-166815 - OGNJ-CR-166815 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2335 | OGNJ-CR-166817 - OGNJ-CR-166819 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2336 | OGNJ-CR-166833 - OGNJ-CR-166834 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2337 | OGNJ-CR-166835 - OGNJ-CR-166836 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2338 | OGNJ-CR-166837 - OGNJ-CR-166838 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2339 | OGNJ-CR-166839 - OGNJ-CR-166841 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2340 | OGNJ-CR-166842 - OGNJ-CR-166843 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2341 | OGNJ-CR-166844 - OGNJ-CR-166845 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2342 | OGNJ-CR-166846 - OGNJ-CR-166848 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2343 | OGNJ-CR-166849 - OGNJ-CR-166850 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2344 | OGNJ-CR-166851 - OGNJ-CR-166852 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2345 | OGNJ-CR-166853 - OGNJ-CR-166855 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2346 | OGNJ-CR-166856 - OGNJ-CR-166857 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2347 | OGNJ-CR-166858 - OGNJ-CR-166858 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2348 | OGNJ-CR-166861 - OGNJ-CR-166863 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2349 | OGNJ-CR-166868 - OGNJ-CR-166869 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2350 | OGNJ-CR-166870 - OGNJ-CR-166871 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2351 | OGNJ-CR-166872 - OGNJ-CR-166874 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2352 | OGNJ-CR-166875 - OGNJ-CR-166877 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2353 | OGNJ-CR-166878 - OGNJ-CR-166880 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2354 | OGNJ-CR-166881 - OGNJ-CR-166883 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2355 | OGNJ-CR-166884 - OGNJ-CR-166885 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2356 | OGNJ-CR-166886 - OGNJ-CR-166888 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2357 | OGNJ-CR-166889 - OGNJ-CR-166891 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2358 | OGNJ-CR-166892 - OGNJ-CR-166894 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2359 | OGNJ-CR-166902 - OGNJ-CR-166904 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2360 | OGNJ-CR-166909 - OGNJ-CR-166911 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2361 | OGNJ-CR-166913 - OGNJ-CR-166915 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2362 | OGNJ-CR-166925 - OGNJ-CR-166930 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2363 | OGNJ-CR-166936 - OGNJ-CR-166940 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2364 | OGNJ-CR-166966 - OGNJ-CR-166968 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2365 | OGNJ-CR-166986 - OGNJ-CR-166989 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2366 | OGNJ-CR-166993 - OGNJ-CR-166995 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2367 | OGNJ-CR-166996 - OGNJ-CR-166999 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2368 | OGNJ-CR-167036 - OGNJ-CR-167039 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2369 | OGNJ-CR-167053 - OGNJ-CR-167054 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2370 | OGNJ-CR-167055 - OGNJ-CR-167056 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2371 | OGNJ-CR-167057 - OGNJ-CR-167058 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2372 | OGNJ-CR-167060 - OGNJ-CR-167064 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2373 | OGNJ-CR-167070 - OGNJ-CR-167072 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2374 | OGNJ-CR-167076 - OGNJ-CR-167077 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2375 | OGNJ-CR-167079 - OGNJ-CR-167081 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2376 | OGNJ-CR-167103 - OGNJ-CR-167104 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2377 | OGNJ-CR-167105 - OGNJ-CR-167106 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2378 | OGNJ-CR-167121 - OGNJ-CR-167123 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2379 | OGNJ-CR-167127 - OGNJ-CR-167130 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2380 | OGNJ-CR-167147 - OGNJ-CR-167148 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2381 | OGNJ-CR-167152 - OGNJ-CR-167153 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2382 | OGNJ-CR-167155 - OGNJ-CR-167156 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2383 | OGNJ-CR-167159 - OGNJ-CR-167160 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2384 | OGNJ-CR-167162 - OGNJ-CR-167163 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2385 | OGNJ-CR-167164 - OGNJ-CR-167166 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2386 | OGNJ-CR-167167 - OGNJ-CR-167168 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2387 | OGNJ-CR-167169 - OGNJ-CR-167170 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2388 | OGNJ-CR-167171 - OGNJ-CR-167172 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2389 | OGNJ-CR-167173 - OGNJ-CR-167174 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2390 | OGNJ-CR-167175 - OGNJ-CR-167176 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2391 | OGNJ-CR-167177 - OGNJ-CR-167179 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2392 | OGNJ-CR-167180 - OGNJ-CR-167181 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2393 | OGNJ-CR-167182 - OGNJ-CR-167183 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2394 | OGNJ-CR-167184 - OGNJ-CR-167185 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2395 | OGNJ-CR-167186 - OGNJ-CR-167186 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2396 | OGNJ-CR-167187 - OGNJ-CR-167188 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2397 | OGNJ-CR-167189 - OGNJ-CR-167190 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2398 | OGNJ-CR-167191 - OGNJ-CR-167192 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2399 | OGNJ-CR-167193 - OGNJ-CR-167196 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2400 | OGNJ-CR-167197 - OGNJ-CR-167197 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2401 | OGNJ-CR-167198 - OGNJ-CR-167199 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2402 | OGNJ-CR-167200 - OGNJ-CR-167201 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2403 | OGNJ-CR-167202 - OGNJ-CR-167205 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2404 | OGNJ-CR-167206 - OGNJ-CR-167207 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2405 | OGNJ-CR-167209 - OGNJ-CR-167210 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2406 | OGNJ-CR-167231 - OGNJ-CR-167232 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2407 | OGNJ-CR-167237 - OGNJ-CR-167239 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2408 | OGNJ-CR-167240 - OGNJ-CR-167242 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2409 | OGNJ-CR-167243 - OGNJ-CR-167245 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2410 | OGNJ-CR-167246 - OGNJ-CR-167249 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2411 | OGNJ-CR-167252 - OGNJ-CR-167254 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2412 | OGNJ-CR-167255 - OGNJ-CR-167294 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2413 | OGNJ-CR-167295 - OGNJ-CR-167295 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2414 | OGNJ-CR-167296 - OGNJ-CR-167297 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2415 | OGNJ-CR-167299 - OGNJ-CR-167300 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2416 | OGNJ-CR-167301 - OGNJ-CR-167302 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2417 | OGNJ-CR-167303 - OGNJ-CR-167307 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2418 | OGNJ-CR-167308 - OGNJ-CR-167309 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2419 | OGNJ-CR-167310 - OGNJ-CR-167311 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2420 | OGNJ-CR-167312 - OGNJ-CR-167313 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

80

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2421 | OGNJ-CR-167329 - OGNJ-CR-167329 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2422 | OGNJ-CR-167330 - OGNJ-CR-167331 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2423 | OGNJ-CR-167332 - OGNJ-CR-167334 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2424 | OGNJ-CR-167335 - OGNJ-CR-167337 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2425 | OGNJ-CR-167338 - OGNJ-CR-167340 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2426 | OGNJ-CR-167341 - OGNJ-CR-167342 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2427 | OGNJ-CR-167343 - OGNJ-CR-167344 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2428 | OGNJ-CR-167345 - OGNJ-CR-167347 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2429 | OGNJ-CR-167348 - OGNJ-CR-167349 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2430 | OGNJ-CR-167353 - OGNJ-CR-167356 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2431 | OGNJ-CR-167357 - OGNJ-CR-167359 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2432 | OGNJ-CR-167373 - OGNJ-CR-167376 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2433 | OGNJ-CR-167377 - OGNJ-CR-167378 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2434 | OGNJ-CR-167379 - OGNJ-CR-167381 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2435 | OGNJ-CR-167382 - OGNJ-CR-167382 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2436 | OGNJ-CR-167383 - OGNJ-CR-167383 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2437 | OGNJ-CR-167384 - OGNJ-CR-167386 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2438 | OGNJ-CR-167398 - OGNJ-CR-167399 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2439 | OGNJ-CR-167415 - OGNJ-CR-167416 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2440 | OGNJ-CR-167432 - OGNJ-CR-167432 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2441 | OGNJ-CR-167434 - OGNJ-CR-167436 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2442 | OGNJ-CR-167437 - OGNJ-CR-167437 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2443 | OGNJ-CR-167438 - OGNJ-CR-167439 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2444 | OGNJ-CR-167440 - OGNJ-CR-167441 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2445 | OGNJ-CR-167442 - OGNJ-CR-167442 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2446 | OGNJ-CR-167443 - OGNJ-CR-167443 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2447 | OGNJ-CR-167445 - OGNJ-CR-167448 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2448 | OGNJ-CR-167462 - OGNJ-CR-167462 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2449 | OGNJ-CR-167478 - OGNJ-CR-167481 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2450 | OGNJ-CR-167531 - OGNJ-CR-167534 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2451 | OGNJ-CR-167559 - OGNJ-CR-167560 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2452 | OGNJ-CR-167562 - OGNJ-CR-167589 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2453 | OGNJ-CR-167603 - OGNJ-CR-167607 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2454 | OGNJ-CR-167616 - OGNJ-CR-167618 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2455 | OGNJ-CR-167628 - OGNJ-CR-167629 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2456 | OGNJ-CR-167648 - OGNJ-CR-167649 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2457 | OGNJ-CR-167651 - OGNJ-CR-167653 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2458 | OGNJ-CR-167676 - OGNJ-CR-167679 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2459 | OGNJ-CR-167681 - OGNJ-CR-167684 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2460 | OGNJ-CR-167736 - OGNJ-CR-167738 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2461 | OGNJ-CR-167752 - OGNJ-CR-167752 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2462 | OGNJ-CR-167753 - OGNJ-CR-167754 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2463 | OGNJ-CR-167756 - OGNJ-CR-167757 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2464 | OGNJ-CR-167758 - OGNJ-CR-167759 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2465 | OGNJ-CR-167763 - OGNJ-CR-167765 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2466 | OGNJ-CR-167766 - OGNJ-CR-167767 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2467 | OGNJ-CR-167768 - OGNJ-CR-167770 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2468 | OGNJ-CR-167771 - OGNJ-CR-167772 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2469 | OGNJ-CR-167773 - OGNJ-CR-167775 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2470 | OGNJ-CR-167781 - OGNJ-CR-167782 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2471 | OGNJ-CR-167783 - OGNJ-CR-167791 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2472 | OGNJ-CR-167796 - OGNJ-CR-167797 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2473 | OGNJ-CR-167805 - OGNJ-CR-167806 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2474 | OGNJ-CR-167807 - OGNJ-CR-167809 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2475 | OGNJ-CR-167810 - OGNJ-CR-167811 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2476 | OGNJ-CR-167812 - OGNJ-CR-167813 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2477 | OGNJ-CR-167814 - OGNJ-CR-167815 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2478 | OGNJ-CR-167816 - OGNJ-CR-167818 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2479 | OGNJ-CR-167819 - OGNJ-CR-167821 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2480 | OGNJ-CR-167822 - OGNJ-CR-167823 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2481 | OGNJ-CR-167824 - OGNJ-CR-167825 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2482 | OGNJ-CR-167826 - OGNJ-CR-167828 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2483 | OGNJ-CR-167829 - OGNJ-CR-167831 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2484 | OGNJ-CR-167832 - OGNJ-CR-167833 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2485 | OGNJ-CR-167834 - OGNJ-CR-167834 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2486 | OGNJ-CR-167835 - OGNJ-CR-167836 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2487 | OGNJ-CR-167837 - OGNJ-CR-167839 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2488 | OGNJ-CR-167840 - OGNJ-CR-167841 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2489 | OGNJ-CR-167842 - OGNJ-CR-167843 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2490 | OGNJ-CR-167844 - OGNJ-CR-167845 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2491 | OGNJ-CR-167847 - OGNJ-CR-167848 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2492 | OGNJ-CR-167849 - OGNJ-CR-167850 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2493 | OGNJ-CR-167851 - OGNJ-CR-167852 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2494 | OGNJ-CR-167853 - OGNJ-CR-167854 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2495 | OGNJ-CR-167855 - OGNJ-CR-167857 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2496 | OGNJ-CR-167858 - OGNJ-CR-167858 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2497 | OGNJ-CR-167963 - OGNJ-CR-167964 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2498 | OGNJ-CR-167969 - OGNJ-CR-167971 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2499 | OGNJ-CR-167972 - OGNJ-CR-167974 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2500 | OGNJ-CR-167975 - OGNJ-CR-167976 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2501 | OGNJ-CR-167982 - OGNJ-CR-167987 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2502 | OGNJ-CR-167991 - OGNJ-CR-167992 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2503 | OGNJ-CR-167993 - OGNJ-CR-167995 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2504 | OGNJ-CR-167996 - OGNJ-CR-167999 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2505 | OGNJ-CR-168000 - OGNJ-CR-168002 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2506 | OGNJ-CR-168003 - OGNJ-CR-168004 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2507 | OGNJ-CR-168005 - OGNJ-CR-168006 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2508 | OGNJ-CR-168007 - OGNJ-CR-168010 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2509 | OGNJ-CR-168011 - OGNJ-CR-168014 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2510 | OGNJ-CR-168015 - OGNJ-CR-168017 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2511 | OGNJ-CR-168018 - OGNJ-CR-168020 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2512 | OGNJ-CR-168021 - OGNJ-CR-168023 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2513 | OGNJ-CR-168024 - OGNJ-CR-168025 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2514 | OGNJ-CR-168026 - OGNJ-CR-168028 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2515 | OGNJ-CR-168029 - OGNJ-CR-168031 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2516 | OGNJ-CR-168032 - OGNJ-CR-168035 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2517 | OGNJ-CR-168036 - OGNJ-CR-168040 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2518 | OGNJ-CR-168041 - OGNJ-CR-168042 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2519 | OGNJ-CR-168043 - OGNJ-CR-168046 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2520 | OGNJ-CR-168047 - OGNJ-CR-168050 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2521 | OGNJ-CR-168051 - OGNJ-CR-168052 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2522 | OGNJ-CR-168053 - OGNJ-CR-168056 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2523 | OGNJ-CR-168057 - OGNJ-CR-168058 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2524 | OGNJ-CR-168059 - OGNJ-CR-168061 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2525 | OGNJ-CR-168062 - OGNJ-CR-168064 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2526 | OGNJ-CR-168065 - OGNJ-CR-168067 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2527 | OGNJ-CR-168073 - OGNJ-CR-168075 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2528 | OGNJ-CR-168076 - OGNJ-CR-168079 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2529 | OGNJ-CR-168080 - OGNJ-CR-168083 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2530 | OGNJ-CR-168084 - OGNJ-CR-168086 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2531 | OGNJ-CR-168087 - OGNJ-CR-168089 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2532 | OGNJ-CR-168090 - OGNJ-CR-168091 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2533 | OGNJ-CR-168092 - OGNJ-CR-168094 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2534 | OGNJ-CR-168095 - OGNJ-CR-168098 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2535 | OGNJ-CR-168099 - OGNJ-CR-168101 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2536 | OGNJ-CR-168102 - OGNJ-CR-168104 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2537 | OGNJ-CR-168105 - OGNJ-CR-168107 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2538 | OGNJ-CR-168109 - OGNJ-CR-168112 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2539 | OGNJ-CR-168113 - OGNJ-CR-168116 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2540 | OGNJ-CR-168117 - OGNJ-CR-168119 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2541 | OGNJ-CR-168120 - OGNJ-CR-168122 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2542 | OGNJ-CR-168123 - OGNJ-CR-168126 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2543 | OGNJ-CR-168129 - OGNJ-CR-168131 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2544 | OGNJ-CR-168132 - OGNJ-CR-168134 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2545 | OGNJ-CR-168135 - OGNJ-CR-168137 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2546 | OGNJ-CR-168138 - OGNJ-CR-168140 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2547 | OGNJ-CR-168141 - OGNJ-CR-168144 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2548 | OGNJ-CR-168146 - OGNJ-CR-168149 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2549 | OGNJ-CR-168150 - OGNJ-CR-168152 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2550 | OGNJ-CR-168153 - OGNJ-CR-168156 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2551 | OGNJ-CR-168157 - OGNJ-CR-168159 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2552 | OGNJ-CR-168160 - OGNJ-CR-168165 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2553 | OGNJ-CR-168166 - OGNJ-CR-168168 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2554 | OGNJ-CR-168169 - OGNJ-CR-168172 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2555 | OGNJ-CR-168173 - OGNJ-CR-168176 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2556 | OGNJ-CR-168177 - OGNJ-CR-168182 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2557 | OGNJ-CR-168185 - OGNJ-CR-168185 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2558 | OGNJ-CR-168188 - OGNJ-CR-168188 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2559 | OGNJ-CR-168190 - OGNJ-CR-168195 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2560 | OGNJ-CR-168196 - OGNJ-CR-168202 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2561 | OGNJ-CR-168204 - OGNJ-CR-168305 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2562 | OGNJ-CR-168306 - OGNJ-CR-168309 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2563 | OGNJ-CR-168310 - OGNJ-CR-168312 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2564 | OGNJ-CR-168343 - OGNJ-CR-168353 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2565 | OGNJ-CR-168354 - OGNJ-CR-168364 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2566 | OGNJ-CR-168382 - OGNJ-CR-168387 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2567 | OGNJ-CR-168389 - OGNJ-CR-168395 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2568 | OGNJ-CR-168397 - OGNJ-CR-168402 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2569 | OGNJ-CR-168404 - OGNJ-CR-168408 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2570 | OGNJ-CR-168409 - OGNJ-CR-168409 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2571 | OGNJ-CR-168410 - OGNJ-CR-168512 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2572 | OGNJ-CR-168522 - OGNJ-CR-168523 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2573 | OGNJ-CR-168524 - OGNJ-CR-168622 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2574 | OGNJ-CR-168623 - OGNJ-CR-168628 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2575 | OGNJ-CR-168630 - OGNJ-CR-168638 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2576 | OGNJ-CR-168640 - OGNJ-CR-168644 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2577 | OGNJ-CR-168646 - OGNJ-CR-168651 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2578 | OGNJ-CR-168653 - OGNJ-CR-168658 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2579 | OGNJ-CR-168660 - OGNJ-CR-168665 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2580 | OGNJ-CR-168667 - OGNJ-CR-168673 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2581 | OGNJ-CR-168675 - OGNJ-CR-168681 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2582 | OGNJ-CR-168683 - OGNJ-CR-168688 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2583 | OGNJ-CR-168690 - OGNJ-CR-168695 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2584 | OGNJ-CR-168697 - OGNJ-CR-168703 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event outreach. |
| 2585 | OGNJ-CR-168705 - OGNJ-CR-168706 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2586 | OGNJ-CR-168707 - OGNJ-CR-168715 | Deliberative process privilege | Reflecting confidential internal deliberations re: press strategy. |
| 2587 | OGNJ-CR-168718 - OGNJ-CR-168719 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2588 | OGNJ-CR-168720 - OGNJ-CR-168822 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2589 | OGNJ-CR-168823 - OGNJ-CR-168823 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2590 | OGNJ-CR-168824 - OGNJ-CR-168922 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2591 | OGNJ-CR-168923 - OGNJ-CR-168926 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2592 | OGNJ-CR-168927 - OGNJ-CR-169025 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. Personal, confidential information redacted. |
| 2593 | OGNJ-CR-169026 - OGNJ-CR-169028 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2594 | OGNJ-CR-169029 - OGNJ-CR-169123 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2595 | OGNJ-CR-169124 - OGNJ-CR-169124 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2596 | OGNJ-CR-169125 - OGNJ-CR-169225 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2597 | OGNJ-CR-169226 - OGNJ-CR-169227 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2598 | OGNJ-CR-169228 - OGNJ-CR-169326 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2599 | OGNJ-CR-169327 - OGNJ-CR-169327 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2600 | OGNJ-CR-169328 - OGNJ-CR-169422 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2601 | OGNJ-CR-169423 - OGNJ-CR-169423 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2602 | OGNJ-CR-169424 - OGNJ-CR-169424 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2603 | OGNJ-CR-169432 - OGNJ-CR-169432 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2604 | OGNJ-CR-169433 - OGNJ-CR-169433 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2605 | OGNJ-CR-169440 - OGNJ-CR-169440 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2606 | OGNJ-CR-169441 - OGNJ-CR-169445 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

86

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2607 | OGNJ-CR-169454 - OGNJ-CR-169455 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2608 | OGNJ-CR-169458 - OGNJ-CR-169459 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2609 | OGNJ-CR-169460 - OGNJ-CR-169461 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2610 | OGNJ-CR-169462 - OGNJ-CR-169462 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2611 | OGNJ-CR-169463 - OGNJ-CR-169464 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2612 | OGNJ-CR-169465 - OGNJ-CR-169466 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2613 | OGNJ-CR-169467 - OGNJ-CR-169469 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2614 | OGNJ-CR-169470 - OGNJ-CR-169470 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2615 | OGNJ-CR-169471 - OGNJ-CR-169571 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2616 | OGNJ-CR-169577 - OGNJ-CR-169579 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2617 | OGNJ-CR-169580 - OGNJ-CR-169581 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2618 | OGNJ-CR-169582 - OGNJ-CR-169680 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2619 | OGNJ-CR-169681 - OGNJ-CR-169683 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2620 | OGNJ-CR-169686 - OGNJ-CR-169687 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2621 | OGNJ-CR-169688 - OGNJ-CR-169786 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2622 | OGNJ-CR-169789 - OGNJ-CR-169790 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2623 | OGNJ-CR-169791 - OGNJ-CR-169891 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2624 | OGNJ-CR-169893 - OGNJ-CR-169895 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2625 | OGNJ-CR-169897 - OGNJ-CR-169899 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2626 | OGNJ-CR-169901 - OGNJ-CR-169902 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2627 | OGNJ-CR-169903 - OGNJ-CR-170001 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2628 | OGNJ-CR-170002 - OGNJ-CR-170004 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2629 | OGNJ-CR-170016 - OGNJ-CR-170019 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2630 | OGNJ-CR-170020 - OGNJ-CR-170021 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2631 | OGNJ-CR-170022 - OGNJ-CR-170024 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2632 | OGNJ-CR-170034 - OGNJ-CR-170041 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2633 | OGNJ-CR-170042 - OGNJ-CR-170042 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2634 | OGNJ-CR-170047 - OGNJ-CR-170048 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2635 | OGNJ-CR-170049 - OGNJ-CR-170147 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2636 | OGNJ-CR-170154 - OGNJ-CR-170156 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2637 | OGNJ-CR-170160 - OGNJ-CR-170162 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2638 | OGNJ-CR-170167 - OGNJ-CR-170169 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2639 | OGNJ-CR-170170 - OGNJ-CR-170176 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2640 | OGNJ-CR-170178 - OGNJ-CR-170180 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2641 | OGNJ-CR-170182 - OGNJ-CR-170183 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2642 | OGNJ-CR-170184 - OGNJ-CR-170185 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2643 | OGNJ-CR-170186 - OGNJ-CR-170188 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2644 | OGNJ-CR-170189 - OGNJ-CR-170191 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2645 | OGNJ-CR-170192 - OGNJ-CR-170194 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2646 | OGNJ-CR-170213 - OGNJ-CR-170213 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2647 | OGNJ-CR-170214 - OGNJ-CR-170219 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2648 | OGNJ-CR-170221 - OGNJ-CR-170223 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2649 | OGNJ-CR-170224 - OGNJ-CR-170225 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2650 | OGNJ-CR-170240 - OGNJ-CR-170241 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2651 | OGNJ-CR-170242 - OGNJ-CR-170247 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2652 | OGNJ-CR-170256 - OGNJ-CR-170258 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2653 | OGNJ-CR-170275 - OGNJ-CR-170276 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2654 | OGNJ-CR-170277 - OGNJ-CR-170375 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2655 | OGNJ-CR-170380 - OGNJ-CR-170380 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2656 | OGNJ-CR-170381 - OGNJ-CR-170383 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2657 | OGNJ-CR-170394 - OGNJ-CR-170394 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2658 | OGNJ-CR-170415 - OGNJ-CR-170415 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2659 | OGNJ-CR-170416 - OGNJ-CR-170416 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2660 | OGNJ-CR-170418 - OGNJ-CR-170419 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2661 | OGNJ-CR-170420 - OGNJ-CR-170421 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2662 | OGNJ-CR-170422 - OGNJ-CR-170423 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2663 | OGNJ-CR-170425 - OGNJ-CR-170426 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2664 | OGNJ-CR-170427 - OGNJ-CR-170428 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2665 | OGNJ-CR-170429 - OGNJ-CR-170430 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2666 | OGNJ-CR-170431 - OGNJ-CR-170432 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2667 | OGNJ-CR-170433 - OGNJ-CR-170434 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2668 | OGNJ-CR-170435 - OGNJ-CR-170436 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2669 | OGNJ-CR-170437 - OGNJ-CR-170438 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2670 | OGNJ-CR-170439 - OGNJ-CR-170440 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2671 | OGNJ-CR-170441 - OGNJ-CR-170442 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2672 | OGNJ-CR-170443 - OGNJ-CR-170444 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2673 | OGNJ-CR-170445 - OGNJ-CR-170446 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2674 | OGNJ-CR-170447 - OGNJ-CR-170448 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2675 | OGNJ-CR-170449 - OGNJ-CR-170450 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2676 | OGNJ-CR-170451 - OGNJ-CR-170452 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2677 | OGNJ-CR-170453 - OGNJ-CR-170454 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2678 | OGNJ-CR-170455 - OGNJ-CR-170456 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2679 | OGNJ-CR-170457 - OGNJ-CR-170458 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2680 | OGNJ-CR-170459 - OGNJ-CR-170460 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2681 | OGNJ-CR-170461 - OGNJ-CR-170462 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2682 | OGNJ-CR-170463 - OGNJ-CR-170464 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2683 | OGNJ-CR-170465 - OGNJ-CR-170468 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2684 | OGNJ-CR-170469 - OGNJ-CR-170470 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2685 | OGNJ-CR-170471 - OGNJ-CR-170472 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2686 | OGNJ-CR-170473 - OGNJ-CR-170476 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2687 | OGNJ-CR-170478 - OGNJ-CR-170481 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2688 | OGNJ-CR-170482 - OGNJ-CR-170483 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2689 | OGNJ-CR-170484 - OGNJ-CR-170485 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2690 | OGNJ-CR-170486 - OGNJ-CR-170487 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2691 | OGNJ-CR-170488 - OGNJ-CR-170489 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2692 | OGNJ-CR-170490 - OGNJ-CR-170493 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2693 | OGNJ-CR-170495 - OGNJ-CR-170496 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2694 | OGNJ-CR-170497 - OGNJ-CR-170498 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2695 | OGNJ-CR-170499 - OGNJ-CR-170501 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2696 | OGNJ-CR-170502 - OGNJ-CR-170504 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2697 | OGNJ-CR-170505 - OGNJ-CR-170506 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2698 | OGNJ-CR-170507 - OGNJ-CR-170509 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2699 | OGNJ-CR-170510 - OGNJ-CR-170513 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |

AS OF APRIL 28, 2016

CONFIDENTIAL

89

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2700 | OGNJ-CR-170514 - OGNJ-CR-170517 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2701 | OGNJ-CR-170518 - OGNJ-CR-170519 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2702 | OGNJ-CR-170520 - OGNJ-CR-170522 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2703 | OGNJ-CR-170523 - OGNJ-CR-170526 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2704 | OGNJ-CR-170527 - OGNJ-CR-170528 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2705 | OGNJ-CR-170529 - OGNJ-CR-170530 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2706 | OGNJ-CR-170531 - OGNJ-CR-170532 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2707 | OGNJ-CR-170533 - OGNJ-CR-170535 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2708 | OGNJ-CR-170536 - OGNJ-CR-170538 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2709 | OGNJ-CR-170539 - OGNJ-CR-170540 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2710 | OGNJ-CR-170541 - OGNJ-CR-170542 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2711 | OGNJ-CR-170543 - OGNJ-CR-170544 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2712 | OGNJ-CR-170545 - OGNJ-CR-170546 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2713 | OGNJ-CR-170547 - OGNJ-CR-170548 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2714 | OGNJ-CR-170561 - OGNJ-CR-170561 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2715 | OGNJ-CR-170562 - OGNJ-CR-170562 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2716 | OGNJ-CR-170563 - OGNJ-CR-170563 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2717 | OGNJ-CR-170564 - OGNJ-CR-170568 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2718 | OGNJ-CR-170569 - OGNJ-CR-170573 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2719 | OGNJ-CR-170579 - OGNJ-CR-170579 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2720 | OGNJ-CR-170580 - OGNJ-CR-170581 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2721 | OGNJ-CR-170582 - OGNJ-CR-170583 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2722 | OGNJ-CR-170584 - OGNJ-CR-170585 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2723 | OGNJ-CR-170586 - OGNJ-CR-170587 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2724 | OGNJ-CR-170589 - OGNJ-CR-170590 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2725 | OGNJ-CR-170591 - OGNJ-CR-170591 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2726 | OGNJ-CR-170592 - OGNJ-CR-170593 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2727 | OGNJ-CR-170595 - OGNJ-CR-170596 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2728 | OGNJ-CR-170600 - OGNJ-CR-170602 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2729 | OGNJ-CR-170603 - OGNJ-CR-170605 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2730 | OGNJ-CR-170606 - OGNJ-CR-170608 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2731 | OGNJ-CR-170609 - OGNJ-CR-170610 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2732 | OGNJ-CR-170611 - OGNJ-CR-170616 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2733 | OGNJ-CR-170618 - OGNJ-CR-170623 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2734 | OGNJ-CR-170625 - OGNJ-CR-170630 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2735 | OGNJ-CR-170632 - OGNJ-CR-170637 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2736 | OGNJ-CR-170639 - OGNJ-CR-170644 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2737 | OGNJ-CR-170646 - OGNJ-CR-170651 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2738 | OGNJ-CR-170653 - OGNJ-CR-170658 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2739 | OGNJ-CR-170661 - OGNJ-CR-170666 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2740 | OGNJ-CR-170671 - OGNJ-CR-170677 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2741 | OGNJ-CR-170679 - OGNJ-CR-170681 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2742 | OGNJ-CR-170722 - OGNJ-CR-170723 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2743 | OGNJ-CR-170724 - OGNJ-CR-170725 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2744 | OGNJ-CR-170726 - OGNJ-CR-170728 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2745 | OGNJ-CR-170729 - OGNJ-CR-170823 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2746 | OGNJ-CR-170824 - OGNJ-CR-170825 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2747 | OGNJ-CR-170826 - OGNJ-CR-170827 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2748 | OGNJ-CR-170828 - OGNJ-CR-170828 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2749 | OGNJ-CR-170829 - OGNJ-CR-170830 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2750 | OGNJ-CR-170831 - OGNJ-CR-170929 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2751 | OGNJ-CR-170930 - OGNJ-CR-170934 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2752 | OGNJ-CR-170935 - OGNJ-CR-170939 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2753 | OGNJ-CR-170940 - OGNJ-CR-170943 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2754 | OGNJ-CR-170946 - OGNJ-CR-170950 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 2755 | OGNJ-CR-170951 - OGNJ-CR-170953 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 2756 | OGNJ-CR-170975 - OGNJ-CR-170975 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2757 | OGNJ-CR-170976 - OGNJ-CR-170980 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 2758 | OGNJ-CR-170981 - OGNJ-CR-170983 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 2759 | OGNJ-CR-170984 - OGNJ-CR-170988 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 2760 | OGNJ-CR-170989 - OGNJ-CR-170990 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2761 | OGNJ-CR-170991 - OGNJ-CR-171091 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2762 | OGNJ-CR-171094 - OGNJ-CR-171098 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2763 | OGNJ-CR-171108 - OGNJ-CR-171109 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2764 | OGNJ-CR-171110 - OGNJ-CR-171113 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2765 | OGNJ-CR-171114 - OGNJ-CR-171115 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2766 | OGNJ-CR-171116 - OGNJ-CR-171117 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 2767 | OGNJ-CR-171123 - OGNJ-CR-171124 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 2768 | OGNJ-CR-171137 - OGNJ-CR-171138 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2769 | OGNJ-CR-171139 - OGNJ-CR-171147 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2770 | OGNJ-CR-171148 - OGNJ-CR-171155 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports; disaster relief. |
| 2771 | OGNJ-CR-171157 - OGNJ-CR-171157 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2772 | OGNJ-CR-171166 - OGNJ-CR-171172 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports; disaster relief. |
| 2773 | OGNJ-CR-171174 - OGNJ-CR-171176 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2774 | OGNJ-CR-171178 - OGNJ-CR-171180 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2775 | OGNJ-CR-171193 - OGNJ-CR-171195 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2776 | OGNJ-CR-171202 - OGNJ-CR-171204 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2777 | OGNJ-CR-171206 - OGNJ-CR-171208 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2778 | OGNJ-CR-171210 - OGNJ-CR-171213 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2779 | OGNJ-CR-171215 - OGNJ-CR-171217 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2780 | OGNJ-CR-171223 - OGNJ-CR-171224 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2781 | OGNJ-CR-171225 - OGNJ-CR-171230 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2782 | OGNJ-CR-171232 - OGNJ-CR-171233 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2783 | OGNJ-CR-171246 - OGNJ-CR-171246 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2784 | OGNJ-CR-171259 - OGNJ-CR-171261 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2785 | OGNJ-CR-171324 - OGNJ-CR-171326 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2786 | OGNJ-CR-171327 - OGNJ-CR-171329 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2787 | OGNJ-CR-171331 - OGNJ-CR-171333 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2788 | OGNJ-CR-171334 - OGNJ-CR-171336 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2789 | OGNJ-CR-171339 - OGNJ-CR-171341 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2790 | OGNJ-CR-171343 - OGNJ-CR-171346 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2791 | OGNJ-CR-171453 - OGNJ-CR-171454 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2792 | OGNJ-CR-171455 - OGNJ-CR-171456 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2793 | OGNJ-CR-171457 - OGNJ-CR-171460 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2794 | OGNJ-CR-171462 - OGNJ-CR-171465 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2795 | OGNJ-CR-171467 - OGNJ-CR-171467 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2796 | OGNJ-CR-171468 - OGNJ-CR-171469 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2797 | OGNJ-CR-171470 - OGNJ-CR-171471 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2798 | OGNJ-CR-171472 - OGNJ-CR-171473 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2799 | OGNJ-CR-171474 - OGNJ-CR-171475 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2800 | OGNJ-CR-171476 - OGNJ-CR-171477 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2801 | OGNJ-CR-171478 - OGNJ-CR-171480 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2802 | OGNJ-CR-171481 - OGNJ-CR-171482 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2803 | OGNJ-CR-171483 - OGNJ-CR-171484 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2804 | OGNJ-CR-171485 - OGNJ-CR-171486 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2805 | OGNJ-CR-171487 - OGNJ-CR-171488 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2806 | OGNJ-CR-171489 - OGNJ-CR-171492 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2807 | OGNJ-CR-171493 - OGNJ-CR-171495 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2808 | OGNJ-CR-171496 - OGNJ-CR-171499 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2809 | OGNJ-CR-171500 - OGNJ-CR-171503 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2810 | OGNJ-CR-171505 - OGNJ-CR-171506 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2811 | OGNJ-CR-171507 - OGNJ-CR-171508 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2812 | OGNJ-CR-171509 - OGNJ-CR-171512 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2813 | OGNJ-CR-171513 - OGNJ-CR-171515 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2814 | OGNJ-CR-171516 - OGNJ-CR-171517 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2815 | OGNJ-CR-171518 - OGNJ-CR-171519 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2816 | OGNJ-CR-171520 - OGNJ-CR-171521 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2817 | OGNJ-CR-171522 - OGNJ-CR-171525 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2818 | OGNJ-CR-171527 - OGNJ-CR-171529 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2819 | OGNJ-CR-171531 - OGNJ-CR-171541 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2820 | OGNJ-CR-171543 - OGNJ-CR-171546 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2821 | OGNJ-CR-171548 - OGNJ-CR-171549 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2822 | OGNJ-CR-171554 - OGNJ-CR-171554 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2823 | OGNJ-CR-171562 - OGNJ-CR-171562 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2824 | OGNJ-CR-171563 - OGNJ-CR-171563 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2825 | OGNJ-CR-171564 - OGNJ-CR-171564 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2826 | OGNJ-CR-171567 - OGNJ-CR-171568 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2827 | OGNJ-CR-171580 - OGNJ-CR-171582 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2828 | OGNJ-CR-171583 - OGNJ-CR-171583 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2829 | OGNJ-CR-171588 - OGNJ-CR-171686 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2830 | OGNJ-CR-171758 - OGNJ-CR-171759 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2831 | OGNJ-CR-171772 - OGNJ-CR-171776 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2832 | OGNJ-CR-171779 - OGNJ-CR-171780 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2833 | OGNJ-CR-171781 - OGNJ-CR-171781 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2834 | OGNJ-CR-171783 - OGNJ-CR-171783 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2835 | OGNJ-CR-171786 - OGNJ-CR-171789 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2836 | OGNJ-CR-171794 - OGNJ-CR-171795 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2837 | OGNJ-CR-171821 - OGNJ-CR-171824 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2838 | OGNJ-CR-171885 - OGNJ-CR-171976 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 2839 | OGNJ-CR-172024 - OGNJ-CR-172026 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2840 | OGNJ-CR-172027 - OGNJ-CR-172029 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2841 | OGNJ-CR-172030 - OGNJ-CR-172031 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2842 | OGNJ-CR-172665 - OGNJ-CR-172666 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2843 | OGNJ-CR-172822 - OGNJ-CR-172823 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2844 | OGNJ-CR-172865 - OGNJ-CR-172869 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2845 | OGNJ-CR-172872 - OGNJ-CR-172872 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2846 | OGNJ-CR-172882 - OGNJ-CR-172883 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2847 | OGNJ-CR-172914 - OGNJ-CR-172914 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2848 | OGNJ-CR-172919 - OGNJ-CR-172920 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2849 | OGNJ-CR-172944 - OGNJ-CR-172944 | Deliberative process privilege | Reflecting confidential internal deliberations re: appointments and nominations. |
| 2850 | OGNJ-CR-172951 - OGNJ-CR-172952 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2851 | OGNJ-CR-172954 - OGNJ-CR-172955 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2852 | OGNJ-CR-172956 - OGNJ-CR-172957 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2853 | OGNJ-CR-172962 - OGNJ-CR-172963 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2854 | OGNJ-CR-172966 - OGNJ-CR-172968 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

94

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2855 | OGNJ-CR-172971 - OGNJ-CR-172972 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2856 | OGNJ-CR-172973 - OGNJ-CR-172973 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2857 | OGNJ-CR-172974 - OGNJ-CR-172974 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2858 | OGNJ-CR-172979 - OGNJ-CR-172980 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2859 | OGNJ-CR-172983 - OGNJ-CR-172992 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2860 | OGNJ-CR-172995 - OGNJ-CR-173021 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2861 | OGNJ-CR-173024 - OGNJ-CR-173028 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2862 | OGNJ-CR-173029 - OGNJ-CR-173033 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2863 | OGNJ-CR-173034 - OGNJ-CR-173038 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2864 | OGNJ-CR-173045 - OGNJ-CR-173048 | Deliberative process privilege | Reflecting confidential internal deliberations re: legislation. |
| 2865 | OGNJ-CR-173049 - OGNJ-CR-173050 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2866 | OGNJ-CR-173051 - OGNJ-CR-173053 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2867 | OGNJ-CR-173054 - OGNJ-CR-173056 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. |
| 2868 | OGNJ-CR-173057 - OGNJ-CR-173058 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's personal schedule. |
| 2869 | OGNJ-CR-173059 - OGNJ-CR-173059 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2870 | OGNJ-CR-173060 - OGNJ-CR-173062 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2871 | OGNJ-CR-173065 - OGNJ-CR-173066 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2872 | OGNJ-CR-173067 - OGNJ-CR-173068 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2873 | OGNJ-CR-173073 - OGNJ-CR-173073 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2874 | OGNJ-CR-173077 - OGNJ-CR-173084 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2875 | OGNJ-CR-173087 - OGNJ-CR-173113 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2876 | OGNJ-CR-173119 - OGNJ-CR-173119 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2877 | OGNJ-CR-173122 - OGNJ-CR-173149 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2878 | OGNJ-CR-173150 - OGNJ-CR-173150 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2879 | OGNJ-CR-173151 - OGNJ-CR-173152 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2880 | OGNJ-CR-173154 - OGNJ-CR-173158 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2881 | OGNJ-CR-173172 - OGNJ-CR-173172 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2882 | OGNJ-CR-173173 - OGNJ-CR-173176 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2883 | OGNJ-CR-173177 - OGNJ-CR-173177 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2884 | OGNJ-CR-173178 - OGNJ-CR-173178 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2885 | OGNJ-CR-173179 - OGNJ-CR-173180 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2886 | OGNJ-CR-173181 - OGNJ-CR-173203 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2887 | OGNJ-CR-173457 - OGNJ-CR-173478 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2888 | OGNJ-CR-173695 - OGNJ-CR-173741 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2889 | OGNJ-CR-173742 - OGNJ-CR-173743 | Deliberative process privilege | Reflecting confidential internal deliberations re: outreach. |
| 2890 | OGNJ-CR-173744 - OGNJ-CR-173744 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2891 | OGNJ-CR-173804 - OGNJ-CR-173804 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2892 | OGNJ-CR-173805 - OGNJ-CR-173806 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2893 | OGNJ-CR-173807 - OGNJ-CR-173808 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2894 | OGNJ-CR-173809 - OGNJ-CR-173811 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2895 | OGNJ-CR-173812 - OGNJ-CR-173813 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2896 | OGNJ-CR-173814 - OGNJ-CR-173821 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2897 | OGNJ-CR-173882 - OGNJ-CR-173884 | Attorney-client privilege; Attorney work-product | Reflecting legal advice and attorney's mental impressions, opinions and conclusions re: internal investigation relating to the Port Authority. |
| 2898 | OGNJ-CR-173894 - OGNJ-CR-173895 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2899 | OGNJ-CR-173896 - OGNJ-CR-173897 | Deliberative process privilege | Reflecting confidential internal deliberations regarding press release. |
| 2900 | OGNJ-CR-173898 - OGNJ-CR-173898 | Deliberative process privilege | Reflecting confidential internal deliberations re: fiscal issues. |
| 2901 | OGNJ-CR-174142 - OGNJ-CR-174162 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2902 | OGNJ-CR-174194 - OGNJ-CR-174195 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2903 | OGNJ-CR-174197 - OGNJ-CR-174198 | Attorney-client privilege; Deliberative process privilege | Reflecting request for legal advice, legal advice and confidential internal deliberations re: inquiry into Zimmer allegations and economic development. |
| 2904 | OGNJ-CR-174854 - OGNJ-CR-174857 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 2905 | OGNJ-CR-174861 - OGNJ-CR-174861 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and press strategy. |
| 2906 | OGNJ-CR-174862 - OGNJ-CR-174863 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and press strategy. |
| 2907 | OGNJ-CR-174878 - OGNJ-CR-174879 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2908 | OGNJ-CR-174882 - OGNJ-CR-174884 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2909 | OGNJ-CR-174909 - OGNJ-CR-174911 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2910 | OGNJ-CR-174916 - OGNJ-CR-174916 | Deliberative process privilege | Reflecting confidential internal deliberations re: public education and health issues. |
| 2911 | OGNJ-CR-174917 - OGNJ-CR-174919 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 2912 | OGNJ-CR-174937 - OGNJ-CR-174937 | Deliberative process privilege | Reflecting confidential internal deliberations re: briefing agenda. |
| 2913 | OGNJ-CR-174938 - OGNJ-CR-174953 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development; intergovernmental affairs. |
| 2914 | OGNJ-CR-174956 - OGNJ-CR-174956 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development; preparations for policy determinations. |
| 2915 | OGNJ-CR-174957 - OGNJ-CR-174959 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development; disaster relief. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2916 | OGNJ-CR-174965 - OGNJ-CR-174967 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2917 | OGNJ-CR-174969 - OGNJ-CR-174978 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2918 | OGNJ-CR-174981 - OGNJ-CR-174983 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2919 | OGNJ-CR-174984 - OGNJ-CR-174986 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2920 | OGNJ-CR-175022 - OGNJ-CR-175022 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2921 | OGNJ-CR-175023 - OGNJ-CR-175023 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2922 | OGNJ-CR-175025 - OGNJ-CR-175026 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2923 | OGNJ-CR-175055 - OGNJ-CR-175057 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2924 | OGNJ-CR-175058 - OGNJ-CR-175058 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental affairs. |
| 2925 | OGNJ-CR-175059 - OGNJ-CR-175060 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental affairs. |
| 2926 | OGNJ-CR-175062 - OGNJ-CR-175063 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental affairs. |
| 2927 | OGNJ-CR-175064 - OGNJ-CR-175073 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2928 | OGNJ-CR-175074 - OGNJ-CR-175075 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2929 | OGNJ-CR-175078 - OGNJ-CR-175087 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2930 | OGNJ-CR-175092 - OGNJ-CR-175104 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2931 | OGNJ-CR-175112 - OGNJ-CR-175121 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2932 | OGNJ-CR-175126 - OGNJ-CR-175136 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2933 | OGNJ-CR-175145 - OGNJ-CR-175154 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2934 | OGNJ-CR-175157 - OGNJ-CR-175169 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2935 | OGNJ-CR-175170 - OGNJ-CR-175171 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2936 | OGNJ-CR-175172 - OGNJ-CR-175173 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2937 | OGNJ-CR-175174 - OGNJ-CR-175175 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2938 | OGNJ-CR-175179 - OGNJ-CR-175189 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2939 | OGNJ-CR-175191 - OGNJ-CR-175202 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2940 | OGNJ-CR-175204 - OGNJ-CR-175205 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2941 | OGNJ-CR-175207 - OGNJ-CR-175220 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2942 | OGNJ-CR-175231 - OGNJ-CR-175242 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2943 | OGNJ-CR-175244 - OGNJ-CR-175256 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2944 | OGNJ-CR-175264 - OGNJ-CR-175265 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2945 | OGNJ-CR-175281 - OGNJ-CR-175283 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2946 | OGNJ-CR-175290 - OGNJ-CR-175291 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor and Lieutenant Governor's private schedules. |

CONFIDENTIAL

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2947 | OGNJ-CR-175292 - OGNJ-CR-175295 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor and Lieutenant Governor's private schedules. |
| 2948 | OGNJ-CR-175297 - OGNJ-CR-175298 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2949 | OGNJ-CR-175302 - OGNJ-CR-175315 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2950 | OGNJ-CR-175316 - OGNJ-CR-175316 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2951 | OGNJ-CR-175321 - OGNJ-CR-175332 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2952 | OGNJ-CR-175333 - OGNJ-CR-175334 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor and Lieutenant Governor's private schedules. |
| 2953 | OGNJ-CR-175336 - OGNJ-CR-175343 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2954 | OGNJ-CR-175345 - OGNJ-CR-175358 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2955 | OGNJ-CR-175360 - OGNJ-CR-175373 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2956 | OGNJ-CR-175386 - OGNJ-CR-175388 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2957 | OGNJ-CR-175389 - OGNJ-CR-175391 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2958 | OGNJ-CR-175398 - OGNJ-CR-175400 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor and Lieutenant Governor's private schedules; economic development. |
| 2959 | OGNJ-CR-175401 - OGNJ-CR-175402 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2960 | OGNJ-CR-175416 - OGNJ-CR-175418 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2961 | OGNJ-CR-175443 - OGNJ-CR-175446 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2962 | OGNJ-CR-175448 - OGNJ-CR-175450 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2963 | OGNJ-CR-175451 - OGNJ-CR-175454 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2964 | OGNJ-CR-175458 - OGNJ-CR-175460 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2965 | OGNJ-CR-175463 - OGNJ-CR-175466 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2966 | OGNJ-CR-175471 - OGNJ-CR-175474 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2967 | OGNJ-CR-175475 - OGNJ-CR-175479 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2968 | OGNJ-CR-175480 - OGNJ-CR-175484 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2969 | OGNJ-CR-175485 - OGNJ-CR-175489 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2970 | OGNJ-CR-175491 - OGNJ-CR-175496 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2971 | OGNJ-CR-175497 - OGNJ-CR-175501 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2972 | OGNJ-CR-175507 - OGNJ-CR-175507 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental affairs. |
| 2973 | OGNJ-CR-175543 - OGNJ-CR-175545 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2974 | OGNJ-CR-175546 - OGNJ-CR-175549 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2975 | OGNJ-CR-175552 - OGNJ-CR-175555 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2976 | OGNJ-CR-175565 - OGNJ-CR-175575 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2977 | OGNJ-CR-175576 - OGNJ-CR-175585 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

98

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 2978 | OGNJ-CR-175586 - OGNJ-CR-175595 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 2979 | OGNJ-CR-175668 - OGNJ-CR-175670 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2980 | OGNJ-CR-176196 - OGNJ-CR-176197 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2981 | OGNJ-CR-176198 - OGNJ-CR-176213 | Deliberative process privilege | Reflecting confidential internal deliberations re: public events. |
| 2982 | OGNJ-CR-176214 - OGNJ-CR-176215 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2983 | OGNJ-CR-176217 - OGNJ-CR-176226 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2984 | OGNJ-CR-176228 - OGNJ-CR-176230 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2985 | OGNJ-CR-176231 - OGNJ-CR-176233 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2986 | OGNJ-CR-176234 - OGNJ-CR-176236 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2987 | OGNJ-CR-176237 - OGNJ-CR-176239 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 2988 | OGNJ-CR-176609 - OGNJ-CR-176609 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2989 | OGNJ-CR-176610 - OGNJ-CR-176610 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2990 | OGNJ-CR-176611 - OGNJ-CR-176611 | Deliberative process privilege | Reflecting confidential internal deliberations re: public event. |
| 2991 | OGNJ-CR-176613 - OGNJ-CR-176613 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 2992 | OGNJ-CR-176633 - OGNJ-CR-176634 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 2993 | OGNJ-CR-176635 - OGNJ-CR-176637 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2994 | OGNJ-CR-176639 - OGNJ-CR-176641 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 2995 | OGNJ-CR-176642 - OGNJ-CR-176644 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2996 | OGNJ-CR-176645 - OGNJ-CR-176647 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2997 | OGNJ-CR-176649 - OGNJ-CR-176650 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2998 | OGNJ-CR-176651 - OGNJ-CR-176653 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development. |
| 2999 | OGNJ-CR-176654 - OGNJ-CR-176655 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 3000 | OGNJ-CR-176660 - OGNJ-CR-176661 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental affairs. |
| 3001 | OGNJ-CR-176704 - OGNJ-CR-176706 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 3002 | OGNJ-CR-176714 - OGNJ-CR-176715 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3003 | OGNJ-CR-176717 - OGNJ-CR-176726 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3004 | OGNJ-CR-176727 - OGNJ-CR-176736 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations and economic development. |
| 3005 | OGNJ-CR-176738 - OGNJ-CR-176739 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's private schedule. |
| 3006 | OGNJ-CR-176741 - OGNJ-CR-176750 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3007 | OGNJ-CR-176752 - OGNJ-CR-176754 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3008 | OGNJ-CR-176762 - OGNJ-CR-176764 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |

AS OF APRIL 28, 2016

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 3009 | OGNJ-CR-176766 - OGNJ-CR-176767 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's and Lt. Governor's private schedules. |
| 3010 | OGNJ-CR-176768 - OGNJ-CR-176769 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 3011 | OGNJ-CR-176770 - OGNJ-CR-176772 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3012 | OGNJ-CR-176773 - OGNJ-CR-176775 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3013 | OGNJ-CR-176779 - OGNJ-CR-176780 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 3014 | OGNJ-CR-176781 - OGNJ-CR-176783 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3015 | OGNJ-CR-176786 - OGNJ-CR-176787 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 3016 | OGNJ-CR-176788 - OGNJ-CR-176790 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 3017 | OGNJ-CR-176791 - OGNJ-CR-176793 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 3018 | OGNJ-CR-176794 - OGNJ-CR-176796 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 3019 | OGNJ-CR-176797 - OGNJ-CR-176800 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief and economic development. |
| 3020 | OGNJ-CR-176801 - OGNJ-CR-176804 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3021 | OGNJ-CR-176805 - OGNJ-CR-176805 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations and press strategy. |
| 3022 | OGNJ-CR-176806 - OGNJ-CR-176808 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations and press strategy. |
| 3023 | OGNJ-CR-176809 - OGNJ-CR-176812 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3024 | OGNJ-CR-176814 - OGNJ-CR-176817 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3025 | OGNJ-CR-176818 - OGNJ-CR-176821 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3026 | OGNJ-CR-176827 - OGNJ-CR-176830 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 3027 | OGNJ-CR-176831 - OGNJ-CR-176833 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3028 | OGNJ-CR-176845 - OGNJ-CR-176847 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3029 | OGNJ-CR-176850 - OGNJ-CR-176851 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 3030 | OGNJ-CR-176852 - OGNJ-CR-176854 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 3031 | OGNJ-CR-176855 - OGNJ-CR-176857 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 3032 | OGNJ-CR-176858 - OGNJ-CR-176860 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |
| 3033 | OGNJ-CR-176891 - OGNJ-CR-176891 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3034 | OGNJ-CR-176892 - OGNJ-CR-176893 | Deliberative process privilege | Reflecting confidential internal deliberations re: Governor's and Lt. Governor's private schedules. |
| 3035 | OGNJ-CR-176895 - OGNJ-CR-176897 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 3036 | OGNJ-CR-176898 - OGNJ-CR-176900 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 3037 | OGNJ-CR-176931 - OGNJ-CR-176933 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3038 | OGNJ-CR-176952 - OGNJ-CR-176955 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3039 | OGNJ-CR-176971 - OGNJ-CR-176974 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports and disaster relief. |

AS OF APRIL 28, 2016

100

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 3040 | OGNJ-CR-176975 - OGNJ-CR-176978 | Deliberative process privilege | Reflecting confidential internal deliberations re: intergovernmental relations. |
| 3041 | OGNJ-CR-176982 - OGNJ-CR-176984 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3042 | OGNJ-CR-176985 - OGNJ-CR-176986 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3043 | OGNJ-CR-176987 - OGNJ-CR-176989 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3044 | OGNJ-CR-176991 - OGNJ-CR-176992 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3045 | OGNJ-CR-177029 - OGNJ-CR-177030 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing reports. |
| 3046 | OGNJ-CR-177485 - OGNJ-CR-177487 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3047 | OGNJ-CR-177488 - OGNJ-CR-177491 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3048 | OGNJ-CR-177492 - OGNJ-CR-177494 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3049 | OGNJ-CR-177513 - OGNJ-CR-177515 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3050 | OGNJ-CR-177516 - OGNJ-CR-177520 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3051 | OGNJ-CR-177521 - OGNJ-CR-177524 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3052 | OGNJ-CR-177525 - OGNJ-CR-177528 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3053 | OGNJ-CR-177529 - OGNJ-CR-177532 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3054 | OGNJ-CR-177533 - OGNJ-CR-177536 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and disaster relief. |
| 3055 | OGNJ-CR-177537 - OGNJ-CR-177539 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3056 | OGNJ-CR-177540 - OGNJ-CR-177542 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3057 | OGNJ-CR-177601 - OGNJ-CR-177604 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3058 | OGNJ-CR-177605 - OGNJ-CR-177607 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3059 | OGNJ-CR-177608 - OGNJ-CR-177610 | Deliberative process privilege | Reflecting confidential internal deliberations re: economic development and intergovernmental relations. |
| 3060 | OGNJ-CR-178313 - OGNJ-CR-178314 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 3061 | OGNJ-CR-178316 - OGNJ-CR-178317 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 3062 | OGNJ-CR-178318 - OGNJ-CR-178318 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 3063 | OGNJ-CR-178320 - OGNJ-CR-178321 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 3064 | OGNJ-CR-178335 - OGNJ-CR-178335 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report and disaster relief. |
| 3065 | OGNJ-CR-178343 - OGNJ-CR-178345 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report. |
| 3066 | OGNJ-CR-178346 - OGNJ-CR-178347 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 3067 | OGNJ-CR-178349 - OGNJ-CR-178350 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 3068 | OGNJ-CR-178352 - OGNJ-CR-178354 | Deliberative process privilege | Reflecting confidential internal deliberations re: departmental briefing report and disaster relief. |
| 3069 | OGNJ-CR-178366 - OGNJ-CR-178366 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |
| 3070 | OGNJ-CR-178367 - OGNJ-CR-178368 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

CONFIDENTIAL

DOCUMENTS PARTIALLY REDACTED FOR PRIVILEGE

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 3071 | OGNJ-CR-178371 - OGNJ-CR-178371 | Deliberative process privilege | Reflecting confidential internal deliberations re: disaster relief. |

AS OF APRIL 28, 2016

102

**REDACTED DOCUMENTS LOG SUBMITTED BY OFFICE OF THE GOVERNOR OF NEW JERSEY**
**IN ACCORDANCE WITH ITS APRIL 28, 2016 OBJECTIONS AND RESPONSES TO DEFENDANTS' SUBPOENA *DUCES TECUM***
DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 1 | OGNJ-CR-005982 - OGNJ-CR-005982 | N/A | Personal, confidential information redacted. |
| 2 | OGNJ-CR-005983 - OGNJ-CR-005984 | N/A | Personal, confidential information redacted. |
| 3 | OGNJ-CR-006690 - OGNJ-CR-006690 | N/A | Personal, confidential information redacted. |
| 4 | OGNJ-CR-006695 - OGNJ-CR-006696 | N/A | Personal, confidential information redacted. |
| 5 | OGNJ-CR-006727 - OGNJ-CR-006728 | N/A | Personal, confidential information redacted. |
| 6 | OGNJ-CR-006981 - OGNJ-CR-006984 | N/A | Personal, confidential information redacted. |
| 7 | OGNJ-CR-007100 - OGNJ-CR-007101 | N/A | Personal, confidential information redacted. |
| 8 | OGNJ-CR-015190 - OGNJ-CR-015191 | N/A | Personal, confidential information redacted. |
| 9 | OGNJ-CR-016761 - OGNJ-CR-016763 | N/A | Personal, confidential information redacted. |
| 10 | OGNJ-CR-021033 - OGNJ-CR-021033 | N/A | Personal, confidential information redacted. |
| 11 | OGNJ-CR-034395 - OGNJ-CR-034397 | N/A | Personal, confidential information redacted. |
| 12 | OGNJ-CR-036021 - OGNJ-CR-036021 | N/A | Personal, confidential information redacted. |
| 13 | OGNJ-CR-036528 - OGNJ-CR-036528 | N/A | Personal, confidential information redacted. |
| 14 | OGNJ-CR-036529 - OGNJ-CR-036536 | N/A | Personal, confidential information redacted. |
| 15 | OGNJ-CR-036539 - OGNJ-CR-036540 | N/A | Personal, confidential information redacted. |
| 16 | OGNJ-CR-036652 - OGNJ-CR-036652 | N/A | Personal, confidential information redacted. |
| 17 | OGNJ-CR-038756 - OGNJ-CR-038756 | N/A | Personal, confidential information redacted. |
| 18 | OGNJ-CR-038756 - OGNJ-CR-038756 | N/A | Personal, confidential information redacted. |
| 19 | OGNJ-CR-038757 - OGNJ-CR-038757 | N/A | Personal, confidential information redacted. |
| 20 | OGNJ-CR-038761 - OGNJ-CR-038767 | N/A | Personal, confidential information redacted. |
| 21 | OGNJ-CR-038768 - OGNJ-CR-038771 | N/A | Personal, confidential information redacted. |
| 22 | OGNJ-CR-038778 - OGNJ-CR-038783 | N/A | Personal, confidential information redacted. |
| 23 | OGNJ-CR-038784 - OGNJ-CR-038789 | N/A | Personal, confidential information redacted. |
| 24 | OGNJ-CR-038796 - OGNJ-CR-038801 | N/A | Personal, confidential information redacted. |
| 25 | OGNJ-CR-038805 - OGNJ-CR-038809 | N/A | Personal, confidential information redacted. |
| 26 | OGNJ-CR-038810 - OGNJ-CR-038813 | N/A | Personal, confidential information redacted. |
| 27 | OGNJ-CR-038814 - OGNJ-CR-038816 | N/A | Personal, confidential information redacted. |
| 28 | OGNJ-CR-038817 - OGNJ-CR-038819 | N/A | Personal, confidential information redacted. |
| 29 | OGNJ-CR-038820 - OGNJ-CR-038824 | N/A | Personal, confidential information redacted. |
| 30 | OGNJ-CR-038825 - OGNJ-CR-038827 | N/A | Personal, confidential information redacted. |
| 31 | OGNJ-CR-038828 - OGNJ-CR-038830 | N/A | Personal, confidential information redacted. |
| 32 | OGNJ-CR-041357 -  OGNJ-CR-041357 | N/A | Personal, confidential information redacted. |
| 33 | OGNJ-CR-041359 - OGNJ-CR-041367 | N/A | Personal, confidential information redacted. |
| 34 | OGNJ-CR-041368 - OGNJ-CR-041373 | N/A | Personal, confidential information redacted. |
| 35 | OGNJ-CR-041374 - OGNJ-CR-041382 | N/A | Personal, confidential information redacted. |
| 36 | OGNJ-CR-041383 - OGNJ-CR-041399 | N/A | Personal, confidential information redacted. |
| 37 | OGNJ-CR-041400 - OGNJ-CR-041416 | N/A | Personal, confidential information redacted. |
| 38 | OGNJ-CR-041417 - OGNJ-CR-041418 | N/A | Personal, confidential information redacted. |
| 39 | OGNJ-CR-041419 - OGNJ-CR-041429 | N/A | Personal, confidential information redacted. |
| 40 | OGNJ-CR-041438 - OGNJ-CR-041442 | N/A | Personal, confidential information redacted. |
| 41 | OGNJ-CR-041444 - OGNJ-CR-041446 | N/A | Personal, confidential information redacted. |
| 42 | OGNJ-CR-056046 - OGNJ-CR-056047 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 43 | OGNJ-CR-056150 - OGNJ-CR-056158 | N/A | Personal, confidential information redacted. |
| 44 | OGNJ-CR-056165 - OGNJ-CR-056165 | N/A | Personal, confidential information redacted. |
| 45 | OGNJ-CR-056327 - OGNJ-CR-056333 | N/A | Personal, confidential information redacted. |
| 46 | OGNJ-CR-056335 - OGNJ-CR-056369 | N/A | Personal, confidential information redacted. |
| 47 | OGNJ-CR-056373 - OGNJ-CR-056378 | N/A | Personal, confidential information redacted. |
| 48 | OGNJ-CR-056379 - OGNJ-CR-056382 | N/A | Personal, confidential information redacted. |
| 49 | OGNJ-CR-056383 - OGNJ-CR-056386 | N/A | Personal, confidential information redacted. |
| 50 | OGNJ-CR-056387 - OGNJ-CR-056392 | N/A | Personal, confidential information redacted. |
| 51 | OGNJ-CR-056393 - OGNJ-CR-056396 | N/A | Personal, confidential information redacted. |
| 52 | OGNJ-CR-056397 - OGNJ-CR-056403 | N/A | Personal, confidential information redacted. |
| 53 | OGNJ-CR-056404 - OGNJ-CR-056410 | N/A | Personal, confidential information redacted. |
| 54 | OGNJ-CR-056411 - OGNJ-CR-056417 | N/A | Personal, confidential information redacted. |
| 55 | OGNJ-CR-056418 - OGNJ-CR-056424 | N/A | Personal, confidential information redacted. |
| 56 | OGNJ-CR-056425 - OGNJ-CR-056425 | N/A | Personal, confidential information redacted. |
| 57 | OGNJ-CR-056426 - OGNJ-CR-056427 | N/A | Personal, confidential information redacted. |
| 58 | OGNJ-CR-056428 - OGNJ-CR-056429 | N/A | Personal, confidential information redacted. |
| 59 | OGNJ-CR-056430 - OGNJ-CR-056431 | N/A | Personal, confidential information redacted. |
| 60 | OGNJ-CR-056432 - OGNJ-CR-056434 | N/A | Personal, confidential information redacted. |
| 61 | OGNJ-CR-056435 - OGNJ-CR-056438 | N/A | Personal, confidential information redacted. |
| 62 | OGNJ-CR-056439 - OGNJ-CR-056441 | N/A | Personal, confidential information redacted. |
| 63 | OGNJ-CR-056442 - OGNJ-CR-056447 | N/A | Personal, confidential information redacted. |
| 64 | OGNJ-CR-056449 - OGNJ-CR-056483 | N/A | Personal, confidential information redacted. |
| 65 | OGNJ-CR-056484 - OGNJ-CR-056485 | N/A | Personal, confidential information redacted. |
| 66 | OGNJ-CR-056486 - OGNJ-CR-056491 | N/A | Personal, confidential information redacted. |
| 67 | OGNJ-CR-056492 - OGNJ-CR-056492 | N/A | Personal, confidential information redacted. |
| 68 | OGNJ-CR-056493 - OGNJ-CR-056496 | N/A | Personal, confidential information redacted. |
| 69 | OGNJ-CR-056540 - OGNJ-CR-056540 | N/A | Personal, confidential information redacted. |
| 70 | OGNJ-CR-056540 - OGNJ-CR-056540 | N/A | Personal, confidential information redacted. |
| 71 | OGNJ-CR-056568 - OGNJ-CR-056570 | N/A | Personal, confidential information redacted. |
| 72 | OGNJ-CR-056646 - OGNJ-CR-056646 | N/A | Personal, confidential information redacted. |
| 73 | OGNJ-CR-057106 - OGNJ-CR-057107 | N/A | Personal, confidential information redacted. |
| 74 | OGNJ-CR-057108 - OGNJ-CR-057109 | N/A | Personal, confidential information redacted. |
| 75 | OGNJ-CR-058875 - OGNJ-CR-058875 | N/A | Personal, confidential information redacted. |
| 76 | OGNJ-CR-059559 - OGNJ-CR-059559 | N/A | Personal, confidential information redacted. |
| 77 | OGNJ-CR-059700 - OGNJ-CR-059701 | N/A | Personal, confidential information redacted. |
| 78 | OGNJ-CR-059787 - OGNJ-CR-059787 | N/A | Personal, confidential information redacted. |
| 79 | OGNJ-CR-060023 - OGNJ-CR-060023 | N/A | Personal, confidential information redacted. |
| 80 | OGNJ-CR-060750 - OGNJ-CR-060750 | N/A | Personal, confidential information redacted. |
| 81 | OGNJ-CR-063874 - OGNJ-CR-063876 | N/A | Personal, confidential information redacted. |
| 82 | OGNJ-CR-063987 - OGNJ-CR-063989 | N/A | Personal, confidential information redacted. |
| 83 | OGNJ-CR-065544 - OGNJ-CR-065544 | N/A | Personal, confidential information redacted. |
| 84 | OGNJ-CR-065545 - OGNJ-CR-065545 | N/A | Personal, confidential information redacted. |
| 85 | OGNJ-CR-065546 - OGNJ-CR-065546 | N/A | Personal, confidential information redacted. |
| 86 | OGNJ-CR-065547 - OGNJ-CR-065547 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 87 | OGNJ-CR-065548 - OGNJ-CR-065548 | N/A | Personal, confidential information redacted. |
| 88 | OGNJ-CR-065549- OGNJ-CR-065555 | N/A | Personal, confidential information redacted. |
| 89 | OGNJ-CR-065556 - OGNJ-CR-065563 | N/A | Personal, confidential information redacted. |
| 90 | OGNJ-CR-065564 - OGNJ-CR-065570 | N/A | Personal, confidential information redacted. |
| 91 | OGNJ-CR-065571 - OGNJ-CR-065578 | N/A | Personal, confidential information redacted. |
| 92 | OGNJ-CR-065579- OGNJ-CR-065579 | N/A | Personal, confidential information redacted. |
| 93 | OGNJ-CR-065580 - OGNJ-CR-065589 | N/A | Personal, confidential information redacted. |
| 94 | OGNJ-CR-065590 - OGNJ-CR-065596 | N/A | Personal, confidential information redacted. |
| 95 | OGNJ-CR-065597 - OGNJ-CR-065604 | N/A | Personal, confidential information redacted. |
| 96 | OGNJ-CR-065605 - OGNJ-CR-065612 | N/A | Personal, confidential information redacted. |
| 97 | OGNJ-CR-065613 - OGNJ-CR-065613 | N/A | Personal, confidential information redacted. |
| 98 | OGNJ-CR-065614 - OGNJ-CR-065614 | N/A | Personal, confidential information redacted. |
| 99 | OGNJ-CR-065615 - OGNJ-CR-065615 | N/A | Personal, confidential information redacted. |
| 100 | OGNJ-CR-065616 - OGNJ-CR-065616 | N/A | Personal, confidential information redacted. |
| 101 | OGNJ-CR-065617 - OGNJ-CR-065626 | N/A | Personal, confidential information redacted. |
| 102 | OGNJ-CR-065627 - OGNJ-CR-065627 | N/A | Personal, confidential information redacted. |
| 103 | OGNJ-CR-065628 - OGNJ-CR-065628 | N/A | Personal, confidential information redacted. |
| 104 | OGNJ-CR-065629 - OGNJ-CR-065629 | N/A | Personal, confidential information redacted. |
| 105 | OGNJ-CR-065630 - OGNJ-CR-065630 | N/A | Personal, confidential information redacted. |
| 106 | OGNJ-CR-065631 - OGNJ-CR-065638 | N/A | Personal, confidential information redacted. |
| 107 | OGNJ-CR-065639 - OGNJ-CR-065640 | N/A | Personal, confidential information redacted. |
| 108 | OGNJ-CR-065641 - OGNJ-CR-065641 | N/A | Personal, confidential information redacted. |
| 109 | OGNJ-CR-065642 - OGNJ-CR-065648 | N/A | Personal, confidential information redacted. |
| 110 | OGNJ-CR-065649 - OGNJ-CR-065649 | N/A | Personal, confidential information redacted. |
| 111 | OGNJ-CR-065650 - OGNJ-CR-065650 | N/A | Personal, confidential information redacted. |
| 112 | OGNJ-CR-065651 - OGNJ-CR-065651 | N/A | Personal, confidential information redacted. |
| 113 | OGNJ-CR-065652 - OGNJ-CR-065652 | N/A | Personal, confidential information redacted. |
| 114 | OGNJ-CR-065653 - OGNJ-CR-065653 | N/A | Personal, confidential information redacted. |
| 115 | OGNJ-CR-065654 - OGNJ-CR-065654 | N/A | Personal, confidential information redacted. |
| 116 | OGNJ-CR-065656 - OGNJ-CR-065658 | N/A | Personal, confidential information redacted. |
| 117 | OGNJ-CR-065661 - OGNJ-CR-065667 | N/A | Personal, confidential information redacted. |
| 118 | OGNJ-CR-065668 - OGNJ-CR-065668 | N/A | Personal, confidential information redacted. |
| 119 | OGNJ-CR-065669 - OGNJ-CR-065669 | N/A | Personal, confidential information redacted. |
| 120 | OGNJ-CR-065670 - OGNJ-CR-065670 | N/A | Personal, confidential information redacted. |
| 121 | OGNJ-CR-065671 - OGNJ-CR-065671 | N/A | Personal, confidential information redacted. |
| 122 | OGNJ-CR-065672 - OGNJ-CR-065680 | N/A | Personal, confidential information redacted. |
| 123 | OGNJ-CR-065681 - OGNJ-CR-065681 | N/A | Personal, confidential information redacted. |
| 124 | OGNJ-CR-065682 - OGNJ-CR-065683 | N/A | Personal, confidential information redacted. |
| 125 | OGNJ-CR-065684 - OGNJ-CR-065690 | N/A | Personal, confidential information redacted. |
| 126 | OGNJ-CR-065691 - OGNJ-CR-065691 | N/A | Personal, confidential information redacted. |
| 127 | OGNJ-CR-065692 - OGNJ-CR-065698 | N/A | Personal, confidential information redacted. |
| 128 | OGNJ-CR-065705 - OGNJ-CR-065705 | N/A | Personal, confidential information redacted. |
| 129 | OGNJ-CR-065706 - OGNJ-CR-065713 | N/A | Personal, confidential information redacted. |
| 130 | OGNJ-CR-065714 - OGNJ-CR-065716 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 131 | OGNJ-CR-065719 - OGNJ-CR-065726 | N/A | Personal, confidential information redacted. |
| 132 | OGNJ-CR-068255 - OGNJ-CR-068255 | N/A | Personal, confidential information redacted. |
| 133 | OGNJ-CR-069586 - OGNJ-CR-069587 | N/A | Personal, confidential information redacted. |
| 134 | OGNJ-CR-073115 - OGNJ-CR-073115 | N/A | Personal, confidential information redacted. |
| 135 | OGNJ-CR-073292 - OGNJ-CR-073292 | N/A | Personal, confidential information redacted. |
| 136 | OGNJ-CR-080502 - OGNJ-CR-080503 | N/A | Personal, confidential information redacted. |
| 137 | OGNJ-CR-084962 - OGNJ-CR-084962 | N/A | Personal, confidential information redacted. |
| 138 | OGNJ-CR-084977 - OGNJ-CR-084977 | N/A | Personal, confidential information redacted. |
| 139 | OGNJ-CR-085302 - OGNJ-CR-085306 | N/A | Personal, confidential information redacted. |
| 140 | OGNJ-CR-088301 - OGNJ-CR-088301 | N/A | Personal, confidential information redacted. |
| 141 | OGNJ-CR-088806 - OGNJ-CR-088812 | N/A | Personal, confidential information redacted. |
| 142 | OGNJ-CR-088865 - OGNJ-CR-088866 | N/A | Personal, confidential information redacted. |
| 143 | OGNJ-CR-088867 - OGNJ-CR-088868 | N/A | Personal, confidential information redacted. |
| 144 | OGNJ-CR-088877 - OGNJ-CR-088878 | N/A | Personal, confidential information redacted. |
| 145 | OGNJ-CR-088965 - OGNJ-CR-088966 | N/A | Personal, confidential information redacted. |
| 146 | OGNJ-CR-088968 - OGNJ-CR-088969 | N/A | Personal, confidential information redacted. |
| 147 | OGNJ-CR-088970 - OGNJ-CR-088970 | N/A | Personal, confidential information redacted. |
| 148 | OGNJ-CR-088998 - OGNJ-CR-088998 | N/A | Personal, confidential information redacted. |
| 149 | OGNJ-CR-089023 - OGNJ-CR-089023 | N/A | Personal, confidential information redacted. |
| 150 | OGNJ-CR-089024 - OGNJ-CR-089025 | N/A | Personal, confidential information redacted. |
| 151 | OGNJ-CR-089026 - OGNJ-CR-089027 | N/A | Personal, confidential information redacted. |
| 152 | OGNJ-CR-089050 - OGNJ-CR-089050 | N/A | Personal, confidential information redacted. |
| 153 | OGNJ-CR-089051 - OGNJ-CR-089051 | N/A | Personal, confidential information redacted. |
| 154 | OGNJ-CR-089069 - OGNJ-CR-089069 | N/A | Personal, confidential information redacted. |
| 155 | OGNJ-CR-089078 - OGNJ-CR-089078 | N/A | Personal, confidential information redacted. |
| 156 | OGNJ-CR-089081 - OGNJ-CR-089081 | N/A | Personal, confidential information redacted. |
| 157 | OGNJ-CR-089082 - OGNJ-CR-089083 | N/A | Personal, confidential information redacted. |
| 158 | OGNJ-CR-089086 - OGNJ-CR-089087 | N/A | Personal, confidential information redacted. |
| 159 | OGNJ-CR-089110 - OGNJ-CR-089111 | N/A | Personal, confidential information redacted. |
| 160 | OGNJ-CR-089114 - OGNJ-CR-089114 | N/A | Personal, confidential information redacted. |
| 161 | OGNJ-CR-089117 - OGNJ-CR-089117 | N/A | Personal, confidential information redacted. |
| 162 | OGNJ-CR-089118 - OGNJ-CR-089118 | N/A | Personal, confidential information redacted. |
| 163 | OGNJ-CR-089119 - OGNJ-CR-089119 | N/A | Personal, confidential information redacted. |
| 164 | OGNJ-CR-089120 - OGNJ-CR-089120 | N/A | Personal, confidential information redacted. |
| 165 | OGNJ-CR-089122 - OGNJ-CR-089122 | N/A | Personal, confidential information redacted. |
| 166 | OGNJ-CR-089124 - OGNJ-CR-089124 | N/A | Personal, confidential information redacted. |
| 167 | OGNJ-CR-089125 - OGNJ-CR-089125 | N/A | Personal, confidential information redacted. |
| 168 | OGNJ-CR-089125 - OGNJ-CR-089125 | N/A | Personal, confidential information redacted. |
| 169 | OGNJ-CR-089181 - OGNJ-CR-089181 | N/A | Personal, confidential information redacted. |
| 170 | OGNJ-CR-089214 - OGNJ-CR-089215 | N/A | Personal, confidential information redacted. |
| 171 | OGNJ-CR-089216 - OGNJ-CR-089217 | N/A | Personal, confidential information redacted. |
| 172 | OGNJ-CR-089219 - OGNJ-CR-089223 | N/A | Personal, confidential information redacted. |
| 173 | OGNJ-CR-089224 - OGNJ-CR-089231 | N/A | Personal, confidential information redacted. |
| 174 | OGNJ-CR-089234 - OGNJ-CR-089234 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 175 | OGNJ-CR-089235 - OGNJ-CR-089236 | N/A | Personal, confidential information redacted. |
| 176 | OGNJ-CR-089237 - OGNJ-CR-089239 | N/A | Personal, confidential information redacted. |
| 177 | OGNJ-CR-089240 - OGNJ-CR-089242 | N/A | Personal, confidential information redacted. |
| 178 | OGNJ-CR-089243 - OGNJ-CR-089244 | N/A | Personal, confidential information redacted. |
| 179 | OGNJ-CR-089245 - OGNJ-CR-089247 | N/A | Personal, confidential information redacted. |
| 180 | OGNJ-CR-089248 - OGNJ-CR-089248 | N/A | Personal, confidential information redacted. |
| 181 | OGNJ-CR-089271 - OGNJ-CR-089275 | N/A | Personal, confidential information redacted. |
| 182 | OGNJ-CR-089278 - OGNJ-CR-089279 | N/A | Personal, confidential information redacted. |
| 183 | OGNJ-CR-089305 - OGNJ-CR-089307 | N/A | Personal, confidential information redacted. |
| 184 | OGNJ-CR-089311 - OGNJ-CR-089311 | N/A | Personal, confidential information redacted. |
| 185 | OGNJ-CR-089312 - OGNJ-CR-089313 | N/A | Personal, confidential information redacted. |
| 186 | OGNJ-CR-089314 - OGNJ-CR-089315 | N/A | Personal, confidential information redacted. |
| 187 | OGNJ-CR-089321 - OGNJ-CR-089323 | N/A | Personal, confidential information redacted. |
| 188 | OGNJ-CR-089324 - OGNJ-CR-089327 | N/A | Personal, confidential information redacted. |
| 189 | OGNJ-CR-089328 - OGNJ-CR-089328 | N/A | Personal, confidential information redacted. |
| 190 | OGNJ-CR-089331 - OGNJ-CR-089332 | N/A | Personal, confidential information redacted. |
| 191 | OGNJ-CR-089338 - OGNJ-CR-089339 | N/A | Personal, confidential information redacted. |
| 192 | OGNJ-CR-089340 - OGNJ-CR-089343 | N/A | Personal, confidential information redacted. |
| 193 | OGNJ-CR-089344 - OGNJ-CR-089345 | N/A | Personal, confidential information redacted. |
| 194 | OGNJ-CR-089346 - OGNJ-CR-089346 | N/A | Personal, confidential information redacted. |
| 195 | OGNJ-CR-089354 - OGNJ-CR-089355 | N/A | Personal, confidential information redacted. |
| 196 | OGNJ-CR-089356 - OGNJ-CR-089357 | N/A | Personal, confidential information redacted. |
| 197 | OGNJ-CR-089358 - OGNJ-CR-089359 | N/A | Personal, confidential information redacted. |
| 198 | OGNJ-CR-089423 - OGNJ-CR-089423 | N/A | Personal, confidential information redacted. |
| 199 | OGNJ-CR-089427 - OGNJ-CR-089427 | N/A | Personal, confidential information redacted. |
| 200 | OGNJ-CR-089428 - OGNJ-CR-089428 | N/A | Personal, confidential information redacted. |
| 201 | OGNJ-CR-089439 - OGNJ-CR-089439 | N/A | Personal, confidential information redacted. |
| 202 | OGNJ-CR-089440 - OGNJ-CR-089441 | N/A | Personal, confidential information redacted. |
| 203 | OGNJ-CR-089444 - OGNJ-CR-089444 | N/A | Personal, confidential information redacted. |
| 204 | OGNJ-CR-089445 - OGNJ-CR-089446 | N/A | Personal, confidential information redacted. |
| 205 | OGNJ-CR-089447 - OGNJ-CR-089447 | N/A | Personal, confidential information redacted. |
| 206 | OGNJ-CR-089448 - OGNJ-CR-089448 | N/A | Personal, confidential information redacted. |
| 207 | OGNJ-CR-089449 - OGNJ-CR-089449 | N/A | Personal, confidential information redacted. |
| 208 | OGNJ-CR-089598 - OGNJ-CR-089601 | N/A | Personal, confidential information redacted. |
| 209 | OGNJ-CR-089602 - OGNJ-CR-089605 | N/A | Personal, confidential information redacted. |
| 210 | OGNJ-CR-089606 - OGNJ-CR-089609 | N/A | Personal, confidential information redacted. |
| 211 | OGNJ-CR-089610 - OGNJ-CR-089611 | N/A | Personal, confidential information redacted. |
| 212 | OGNJ-CR-089612 - OGNJ-CR-089614 | N/A | Personal, confidential information redacted. |
| 213 | OGNJ-CR-089628 - OGNJ-CR-089628 | N/A | Personal, confidential information redacted. |
| 214 | OGNJ-CR-089631 - OGNJ-CR-089633 | N/A | Personal, confidential information redacted. |
| 215 | OGNJ-CR-089645 - OGNJ-CR-089647 | N/A | Personal, confidential information redacted. |
| 216 | OGNJ-CR-089651 - OGNJ-CR-089653 | N/A | Personal, confidential information redacted. |
| 217 | OGNJ-CR-089655 - OGNJ-CR-089657 | N/A | Personal, confidential information redacted. |
| 218 | OGNJ-CR-089662 - OGNJ-CR-089665 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 219 | OGNJ-CR-089670 - OGNJ-CR-089673 | N/A | Personal, confidential information redacted. |
| 220 | OGNJ-CR-089674 - OGNJ-CR-089677 | N/A | Personal, confidential information redacted. |
| 221 | OGNJ-CR-089709 - OGNJ-CR-089711 | N/A | Personal, confidential information redacted. |
| 222 | OGNJ-CR-089719 - OGNJ-CR-089724 | N/A | Personal, confidential information redacted. |
| 223 | OGNJ-CR-089749 - OGNJ-CR-089750 | N/A | Personal, confidential information redacted. |
| 224 | OGNJ-CR-089793 - OGNJ-CR-089795 | N/A | Personal, confidential information redacted. |
| 225 | OGNJ-CR-089796 - OGNJ-CR-089798 | N/A | Personal, confidential information redacted. |
| 226 | OGNJ-CR-089799 - OGNJ-CR-089801 | N/A | Personal, confidential information redacted. |
| 227 | OGNJ-CR-089802 - OGNJ-CR-089803 | N/A | Personal, confidential information redacted. |
| 228 | OGNJ-CR-089836 - OGNJ-CR-089838 | N/A | Personal, confidential information redacted. |
| 229 | OGNJ-CR-089892 - OGNJ-CR-089893 | N/A | Personal, confidential information redacted. |
| 230 | OGNJ-CR-089894 - OGNJ-CR-089894 | N/A | Personal, confidential information redacted. |
| 231 | OGNJ-CR-089904 - OGNJ-CR-089906 | N/A | Personal, confidential information redacted. |
| 232 | OGNJ-CR-089940 - OGNJ-CR-089940 | N/A | Personal, confidential information redacted. |
| 233 | OGNJ-CR-089961 - OGNJ-CR-089962 | N/A | Personal, confidential information redacted. |
| 234 | OGNJ-CR-089963 - OGNJ-CR-089964 | N/A | Personal, confidential information redacted. |
| 235 | OGNJ-CR-089965 - OGNJ-CR-089965 | N/A | Personal, confidential information redacted. |
| 236 | OGNJ-CR-089996 - OGNJ-CR-089997 | N/A | Personal, confidential information redacted. |
| 237 | OGNJ-CR-089998 - OGNJ-CR-089998 | N/A | Personal, confidential information redacted. |
| 238 | OGNJ-CR-089999 - OGNJ-CR-089999 | N/A | Personal, confidential information redacted. |
| 239 | OGNJ-CR-090001 - OGNJ-CR-090002 | N/A | Personal, confidential information redacted. |
| 240 | OGNJ-CR-090005 - OGNJ-CR-090007 | N/A | Personal, confidential information redacted. |
| 241 | OGNJ-CR-090028 - OGNJ-CR-090028 | N/A | Personal, confidential information redacted. |
| 242 | OGNJ-CR-090029 - OGNJ-CR-090030 | N/A | Personal, confidential information redacted. |
| 243 | OGNJ-CR-090040 - OGNJ-CR-090041 | N/A | Personal, confidential information redacted. |
| 244 | OGNJ-CR-090044 - OGNJ-CR-090044 | N/A | Personal, confidential information redacted. |
| 245 | OGNJ-CR-090045 - OGNJ-CR-090045 | N/A | Personal, confidential information redacted. |
| 246 | OGNJ-CR-090046 - OGNJ-CR-090048 | N/A | Personal, confidential information redacted. |
| 247 | OGNJ-CR-090051 - OGNJ-CR-090054 | N/A | Personal, confidential information redacted. |
| 248 | OGNJ-CR-090080 - OGNJ-CR-090080 | N/A | Personal, confidential information redacted. |
| 249 | OGNJ-CR-090086 - OGNJ-CR-090086 | N/A | Personal, confidential information redacted. |
| 250 | OGNJ-CR-090090 - OGNJ-CR-090091 | N/A | Personal, confidential information redacted. |
| 251 | OGNJ-CR-090092 - OGNJ-CR-090093 | N/A | Personal, confidential information redacted. |
| 252 | OGNJ-CR-090106 - OGNJ-CR-090107 | N/A | Personal, confidential information redacted. |
| 253 | OGNJ-CR-090108 - OGNJ-CR-090108 | N/A | Personal, confidential information redacted. |
| 254 | OGNJ-CR-090111 - OGNJ-CR-090114 | N/A | Personal, confidential information redacted. |
| 255 | OGNJ-CR-090115 - OGNJ-CR-090116 | N/A | Personal, confidential information redacted. |
| 256 | OGNJ-CR-090117 - OGNJ-CR-090118 | N/A | Personal, confidential information redacted. |
| 257 | OGNJ-CR-090119 - OGNJ-CR-090119 | N/A | Personal, confidential information redacted. |
| 258 | OGNJ-CR-090128 - OGNJ-CR-090128 | N/A | Personal, confidential information redacted. |
| 259 | OGNJ-CR-090139 - OGNJ-CR-090139 | N/A | Personal, confidential information redacted. |
| 260 | OGNJ-CR-090155 - OGNJ-CR-090157 | N/A | Personal, confidential information redacted. |
| 261 | OGNJ-CR-090158 - OGNJ-CR-090161 | N/A | Personal, confidential information redacted. |
| 262 | OGNJ-CR-090163 - OGNJ-CR-090165 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 263 | OGNJ-CR-090166 - OGNJ-CR-090168 | N/A | Personal, confidential information redacted. |
| 264 | OGNJ-CR-090169 - OGNJ-CR-090171 | N/A | Personal, confidential information redacted. |
| 265 | OGNJ-CR-090172 - OGNJ-CR-090173 | N/A | Personal, confidential information redacted. |
| 266 | OGNJ-CR-090174 - OGNJ-CR-090176 | N/A | Personal, confidential information redacted. |
| 267 | OGNJ-CR-090177 - OGNJ-CR-090177 | N/A | Personal, confidential information redacted. |
| 268 | OGNJ-CR-090178 - OGNJ-CR-090180 | N/A | Personal, confidential information redacted. |
| 269 | OGNJ-CR-090181 - OGNJ-CR-090182 | N/A | Personal, confidential information redacted. |
| 270 | OGNJ-CR-090183 - OGNJ-CR-090183 | N/A | Personal, confidential information redacted. |
| 271 | OGNJ-CR-090184 - OGNJ-CR-090186 | N/A | Personal, confidential information redacted. |
| 272 | OGNJ-CR-090187 - OGNJ-CR-090188 | N/A | Personal, confidential information redacted. |
| 273 | OGNJ-CR-090189 - OGNJ-CR-090191 | N/A | Personal, confidential information redacted. |
| 274 | OGNJ-CR-090195 - OGNJ-CR-090197 | N/A | Personal, confidential information redacted. |
| 275 | OGNJ-CR-090198 - OGNJ-CR-090199 | N/A | Personal, confidential information redacted. |
| 276 | OGNJ-CR-090200 - OGNJ-CR-090200 | N/A | Personal, confidential information redacted. |
| 277 | OGNJ-CR-090201 - OGNJ-CR-090203 | N/A | Personal, confidential information redacted. |
| 278 | OGNJ-CR-090204 - OGNJ-CR-090205 | N/A | Personal, confidential information redacted. |
| 279 | OGNJ-CR-090206 - OGNJ-CR-090210 | N/A | Personal, confidential information redacted. |
| 280 | OGNJ-CR-090211 - OGNJ-CR-090213 | N/A | Personal, confidential information redacted. |
| 281 | OGNJ-CR-090214 - OGNJ-CR-090215 | N/A | Personal, confidential information redacted. |
| 282 | OGNJ-CR-090216 - OGNJ-CR-090218 | N/A | Personal, confidential information redacted. |
| 283 | OGNJ-CR-090258 - OGNJ-CR-090262 | N/A | Personal, confidential information redacted. |
| 284 | OGNJ-CR-090269 - OGNJ-CR-090270 | N/A | Personal, confidential information redacted. |
| 285 | OGNJ-CR-090271 - OGNJ-CR-090272 | N/A | Personal, confidential information redacted. |
| 286 | OGNJ-CR-090273 - OGNJ-CR-090276 | N/A | Personal, confidential information redacted. |
| 287 | OGNJ-CR-090282 - OGNJ-CR-090287 | N/A | Personal, confidential information redacted. |
| 288 | OGNJ-CR-090295 - OGNJ-CR-090300 | N/A | Personal, confidential information redacted. |
| 289 | OGNJ-CR-090307 - OGNJ-CR-090311 | N/A | Personal, confidential information redacted. |
| 290 | OGNJ-CR-090318 - OGNJ-CR-090318 | N/A | Personal, confidential information redacted. |
| 291 | OGNJ-CR-090319 - OGNJ-CR-090320 | N/A | Personal, confidential information redacted. |
| 292 | OGNJ-CR-090323 - OGNJ-CR-090326 | N/A | Personal, confidential information redacted. |
| 293 | OGNJ-CR-090327 - OGNJ-CR-090328 | N/A | Personal, confidential information redacted. |
| 294 | OGNJ-CR-090329 - OGNJ-CR-090330 | N/A | Personal, confidential information redacted. |
| 295 | OGNJ-CR-090332 - OGNJ-CR-090336 | N/A | Personal, confidential information redacted. |
| 296 | OGNJ-CR-090337 - OGNJ-CR-090338 | N/A | Personal, confidential information redacted. |
| 297 | OGNJ-CR-090340 - OGNJ-CR-090342 | N/A | Personal, confidential information redacted. |
| 298 | OGNJ-CR-090344 - OGNJ-CR-090345 | N/A | Personal, confidential information redacted. |
| 299 | OGNJ-CR-090346 - OGNJ-CR-090346 | N/A | Personal, confidential information redacted. |
| 300 | OGNJ-CR-090347 - OGNJ-CR-090348 | N/A | Personal, confidential information redacted. |
| 301 | OGNJ-CR-090361 - OGNJ-CR-090362 | N/A | Personal, confidential information redacted. |
| 302 | OGNJ-CR-090363 - OGNJ-CR-090364 | N/A | Personal, confidential information redacted. |
| 303 | OGNJ-CR-090385 - OGNJ-CR-090386 | N/A | Personal, confidential information redacted. |
| 304 | OGNJ-CR-090398 - OGNJ-CR-090399 | N/A | Personal, confidential information redacted. |
| 305 | OGNJ-CR-090417 - OGNJ-CR-090421 | N/A | Personal, confidential information redacted. |
| 306 | OGNJ-CR-090426 - OGNJ-CR-090427 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 307 | OGNJ-CR-090448 - OGNJ-CR-090449 | N/A | Personal, confidential information redacted. |
| 308 | OGNJ-CR-090450 - OGNJ-CR-090452 | N/A | Personal, confidential information redacted. |
| 309 | OGNJ-CR-090453 - OGNJ-CR-090454 | N/A | Personal, confidential information redacted. |
| 310 | OGNJ-CR-090459 - OGNJ-CR-090463 | N/A | Personal, confidential information redacted. |
| 311 | OGNJ-CR-090496 - OGNJ-CR-090497 | N/A | Personal, confidential information redacted. |
| 312 | OGNJ-CR-090498 - OGNJ-CR-090500 | N/A | Personal, confidential information redacted. |
| 313 | OGNJ-CR-090502 - OGNJ-CR-090505 | N/A | Personal, confidential information redacted. |
| 314 | OGNJ-CR-090515 - OGNJ-CR-090515 | N/A | Personal, confidential information redacted. |
| 315 | OGNJ-CR-090516 - OGNJ-CR-090517 | N/A | Personal, confidential information redacted. |
| 316 | OGNJ-CR-090518 - OGNJ-CR-090519 | N/A | Personal, confidential information redacted. |
| 317 | OGNJ-CR-090524 - OGNJ-CR-090528 | N/A | Personal, confidential information redacted. |
| 318 | OGNJ-CR-090529 - OGNJ-CR-090533 | N/A | Personal, confidential information redacted. |
| 319 | OGNJ-CR-090553 - OGNJ-CR-090554 | N/A | Personal, confidential information redacted. |
| 320 | OGNJ-CR-090577 - OGNJ-CR-090578 | N/A | Personal, confidential information redacted. |
| 321 | OGNJ-CR-090612 - OGNJ-CR-090617 | N/A | Personal, confidential information redacted. |
| 322 | OGNJ-CR-090619 - OGNJ-CR-090622 | N/A | Personal, confidential information redacted. |
| 323 | OGNJ-CR-090623 - OGNJ-CR-090625 | N/A | Personal, confidential information redacted. |
| 324 | OGNJ-CR-090627 - OGNJ-CR-090628 | N/A | Personal, confidential information redacted. |
| 325 | OGNJ-CR-090649 - OGNJ-CR-090650 | N/A | Personal, confidential information redacted. |
| 326 | OGNJ-CR-090673 - OGNJ-CR-090679 | N/A | Personal, confidential information redacted. |
| 327 | OGNJ-CR-090686 - OGNJ-CR-090691 | N/A | Personal, confidential information redacted. |
| 328 | OGNJ-CR-090705 - OGNJ-CR-090708 | N/A | Personal, confidential information redacted. |
| 329 | OGNJ-CR-090709 - OGNJ-CR-090710 | N/A | Personal, confidential information redacted. |
| 330 | OGNJ-CR-090781 - OGNJ-CR-090786 | N/A | Personal, confidential information redacted. |
| 331 | OGNJ-CR-090797 - OGNJ-CR-090798 | N/A | Personal, confidential information redacted. |
| 332 | OGNJ-CR-090799 - OGNJ-CR-090801 | N/A | Personal, confidential information redacted. |
| 333 | OGNJ-CR-090802 - OGNJ-CR-090809 | N/A | Personal, confidential information redacted. |
| 334 | OGNJ-CR-090820 - OGNJ-CR-090826 | N/A | Personal, confidential information redacted. |
| 335 | OGNJ-CR-090864 - OGNJ-CR-090870 | N/A | Personal, confidential information redacted. |
| 336 | OGNJ-CR-090877 - OGNJ-CR-090881 | N/A | Personal, confidential information redacted. |
| 337 | OGNJ-CR-090889 - OGNJ-CR-090891 | N/A | Personal, confidential information redacted. |
| 338 | OGNJ-CR-090892 - OGNJ-CR-090893 | N/A | Personal, confidential information redacted. |
| 339 | OGNJ-CR-090894 - OGNJ-CR-090898 | N/A | Personal, confidential information redacted. |
| 340 | OGNJ-CR-090899 - OGNJ-CR-090901 | N/A | Personal, confidential information redacted. |
| 341 | OGNJ-CR-090902 - OGNJ-CR-090905 | N/A | Personal, confidential information redacted. |
| 342 | OGNJ-CR-090908 - OGNJ-CR-090915 | N/A | Personal, confidential information redacted. |
| 343 | OGNJ-CR-090922 - OGNJ-CR-090929 | N/A | Personal, confidential information redacted. |
| 344 | OGNJ-CR-090943 - OGNJ-CR-090946 | N/A | Personal, confidential information redacted. |
| 345 | OGNJ-CR-090950 - OGNJ-CR-090951 | N/A | Personal, confidential information redacted. |
| 346 | OGNJ-CR-090956 - OGNJ-CR-090958 | N/A | Personal, confidential information redacted. |
| 347 | OGNJ-CR-090961 - OGNJ-CR-090966 | N/A | Personal, confidential information redacted. |
| 348 | OGNJ-CR-090973 - OGNJ-CR-090977 | N/A | Personal, confidential information redacted. |
| 349 | OGNJ-CR-090985 - OGNJ-CR-090987 | N/A | Personal, confidential information redacted. |
| 350 | OGNJ-CR-090989 - OGNJ-CR-090992 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 351 | OGNJ-CR-090997 - OGNJ-CR-091003 | N/A | Personal, confidential information redacted. |
| 352 | OGNJ-CR-091018 - OGNJ-CR-091018 | N/A | Personal, confidential information redacted. |
| 353 | OGNJ-CR-091026 - OGNJ-CR-091027 | N/A | Personal, confidential information redacted. |
| 354 | OGNJ-CR-091032 - OGNJ-CR-091036 | N/A | Personal, confidential information redacted. |
| 355 | OGNJ-CR-091051 - OGNJ-CR-091051 | N/A | Personal, confidential information redacted. |
| 356 | OGNJ-CR-091065 - OGNJ-CR-091067 | N/A | Personal, confidential information redacted. |
| 357 | OGNJ-CR-091068 - OGNJ-CR-091070 | N/A | Personal, confidential information redacted. |
| 358 | OGNJ-CR-091077 - OGNJ-CR-091223 | N/A | Personal, confidential information redacted. |
| 359 | OGNJ-CR-091317 - OGNJ-CR-091322 | N/A | Personal, confidential information redacted. |
| 360 | OGNJ-CR-091343 - OGNJ-CR-091343 | N/A | Personal, confidential information redacted. |
| 361 | OGNJ-CR-091344 - OGNJ-CR-091344 | N/A | Personal, confidential information redacted. |
| 362 | OGNJ-CR-091345 - OGNJ-CR-091345 | N/A | Personal, confidential information redacted. |
| 363 | OGNJ-CR-091365 - OGNJ-CR-091367 | N/A | Personal, confidential information redacted. |
| 364 | OGNJ-CR-091407 - OGNJ-CR-091412 | N/A | Personal, confidential information redacted. |
| 365 | OGNJ-CR-091419 - OGNJ-CR-091421 | N/A | Personal, confidential information redacted. |
| 366 | OGNJ-CR-091432 - OGNJ-CR-091434 | N/A | Personal, confidential information redacted. |
| 367 | OGNJ-CR-091481 - OGNJ-CR-091482 | N/A | Personal, confidential information redacted. |
| 368 | OGNJ-CR-091483 - OGNJ-CR-091485 | N/A | Personal, confidential information redacted. |
| 369 | OGNJ-CR-091506 - OGNJ-CR-091508 | N/A | Personal, confidential information redacted. |
| 370 | OGNJ-CR-091549 - OGNJ-CR-091550 | N/A | Personal, confidential information redacted. |
| 371 | OGNJ-CR-091557 - OGNJ-CR-091560 | N/A | Personal, confidential information redacted. |
| 372 | OGNJ-CR-091561 - OGNJ-CR-091561 | N/A | Personal, confidential information redacted. |
| 373 | OGNJ-CR-091643 - OGNJ-CR-091645 | N/A | Personal, confidential information redacted. |
| 374 | OGNJ-CR-091667 - OGNJ-CR-091668 | N/A | Personal, confidential information redacted. |
| 375 | OGNJ-CR-091669 - OGNJ-CR-091671 | N/A | Personal, confidential information redacted. |
| 376 | OGNJ-CR-091699 - OGNJ-CR-091700 | N/A | Personal, confidential information redacted. |
| 377 | OGNJ-CR-091703 - OGNJ-CR-091704 | N/A | Personal, confidential information redacted. |
| 378 | OGNJ-CR-091705 - OGNJ-CR-091707 | N/A | Personal, confidential information redacted. |
| 379 | OGNJ-CR-091722 - OGNJ-CR-091725 | N/A | Personal, confidential information redacted. |
| 380 | OGNJ-CR-091743 - OGNJ-CR-091744 | N/A | Personal, confidential information redacted. |
| 381 | OGNJ-CR-091746 - OGNJ-CR-091748 | N/A | Personal, confidential information redacted. |
| 382 | OGNJ-CR-091757 - OGNJ-CR-091759 | N/A | Personal, confidential information redacted. |
| 383 | OGNJ-CR-091766 - OGNJ-CR-091767 | N/A | Personal, confidential information redacted. |
| 384 | OGNJ-CR-091785 - OGNJ-CR-091860 | N/A | Personal, confidential information redacted. |
| 385 | OGNJ-CR-091954 - OGNJ-CR-091956 | N/A | Personal, confidential information redacted. |
| 386 | OGNJ-CR-091964 - OGNJ-CR-091964 | N/A | Personal, confidential information redacted. |
| 387 | OGNJ-CR-091967 - OGNJ-CR-091969 | N/A | Personal, confidential information redacted. |
| 388 | OGNJ-CR-091970 - OGNJ-CR-091972 | N/A | Personal, confidential information redacted. |
| 389 | OGNJ-CR-091973 - OGNJ-CR-091974 | N/A | Personal, confidential information redacted. |
| 390 | OGNJ-CR-091975 - OGNJ-CR-091976 | N/A | Personal, confidential information redacted. |
| 391 | OGNJ-CR-091977 - OGNJ-CR-091977 | N/A | Personal, confidential information redacted. |
| 392 | OGNJ-CR-091978 - OGNJ-CR-091979 | N/A | Personal, confidential information redacted. |
| 393 | OGNJ-CR-092072 - OGNJ-CR-092072 | N/A | Personal, confidential information redacted. |
| 394 | OGNJ-CR-092107 - OGNJ-CR-092107 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 395 | OGNJ-CR-092108 - OGNJ-CR-092113 | N/A | Personal, confidential information redacted. |
| 396 | OGNJ-CR-092120 - OGNJ-CR-092123 | N/A | Personal, confidential information redacted. |
| 397 | OGNJ-CR-092124 - OGNJ-CR-092125 | N/A | Personal, confidential information redacted. |
| 398 | OGNJ-CR-092175 - OGNJ-CR-092179 | N/A | Personal, confidential information redacted. |
| 399 | OGNJ-CR-092181 - OGNJ-CR-092182 | N/A | Personal, confidential information redacted. |
| 400 | OGNJ-CR-092183 - OGNJ-CR-092184 | N/A | Personal, confidential information redacted. |
| 401 | OGNJ-CR-092186 - OGNJ-CR-092186 | N/A | Personal, confidential information redacted. |
| 402 | OGNJ-CR-092187 - OGNJ-CR-092188 | N/A | Personal, confidential information redacted. |
| 403 | OGNJ-CR-092189 - OGNJ-CR-092193 | N/A | Personal, confidential information redacted. |
| 404 | OGNJ-CR-092194 - OGNJ-CR-092196 | N/A | Personal, confidential information redacted. |
| 405 | OGNJ-CR-092197 - OGNJ-CR-092201 | N/A | Personal, confidential information redacted. |
| 406 | OGNJ-CR-092202 - OGNJ-CR-092204 | N/A | Personal, confidential information redacted. |
| 407 | OGNJ-CR-092205 - OGNJ-CR-092209 | N/A | Personal, confidential information redacted. |
| 408 | OGNJ-CR-092394 - OGNJ-CR-092395 | N/A | Personal, confidential information redacted. |
| 409 | OGNJ-CR-092398 - OGNJ-CR-092400 | N/A | Personal, confidential information redacted. |
| 410 | OGNJ-CR-092406 - OGNJ-CR-092408 | N/A | Personal, confidential information redacted. |
| 411 | OGNJ-CR-092409 - OGNJ-CR-092411 | N/A | Personal, confidential information redacted. |
| 412 | OGNJ-CR-092412 - OGNJ-CR-092414 | N/A | Personal, confidential information redacted. |
| 413 | OGNJ-CR-092415 - OGNJ-CR-092416 | N/A | Personal, confidential information redacted. |
| 414 | OGNJ-CR-092421 - OGNJ-CR-092421 | N/A | Personal, confidential information redacted. |
| 415 | OGNJ-CR-092478 - OGNJ-CR-092479 | N/A | Personal, confidential information redacted. |
| 416 | OGNJ-CR-092485 - OGNJ-CR-092487 | N/A | Personal, confidential information redacted. |
| 417 | OGNJ-CR-092496 - OGNJ-CR-092498 | N/A | Personal, confidential information redacted. |
| 418 | OGNJ-CR-092503 - OGNJ-CR-092504 | N/A | Personal, confidential information redacted. |
| 419 | OGNJ-CR-092521 - OGNJ-CR-092523 | N/A | Personal, confidential information redacted. |
| 420 | OGNJ-CR-092524 - OGNJ-CR-092525 | N/A | Personal, confidential information redacted. |
| 421 | OGNJ-CR-092526 - OGNJ-CR-092526 | N/A | Personal, confidential information redacted. |
| 422 | OGNJ-CR-092529 - OGNJ-CR-092530 | N/A | Personal, confidential information redacted. |
| 423 | OGNJ-CR-092531 - OGNJ-CR-092533 | N/A | Personal, confidential information redacted. |
| 424 | OGNJ-CR-092534 - OGNJ-CR-092536 | N/A | Personal, confidential information redacted. |
| 425 | OGNJ-CR-092539 - OGNJ-CR-092540 | N/A | Personal, confidential information redacted. |
| 426 | OGNJ-CR-092541 - OGNJ-CR-092555 | N/A | Personal, confidential information redacted. |
| 427 | OGNJ-CR-092556 - OGNJ-CR-092556 | N/A | Personal, confidential information redacted. |
| 428 | OGNJ-CR-092557 - OGNJ-CR-092557 | N/A | Personal, confidential information redacted. |
| 429 | OGNJ-CR-092570 - OGNJ-CR-092570 | N/A | Personal, confidential information redacted. |
| 430 | OGNJ-CR-092572 - OGNJ-CR-092572 | N/A | Personal, confidential information redacted. |
| 431 | OGNJ-CR-092573 - OGNJ-CR-092573 | N/A | Personal, confidential information redacted. |
| 432 | OGNJ-CR-092577 - OGNJ-CR-092577 | N/A | Personal, confidential information redacted. |
| 433 | OGNJ-CR-092579 - OGNJ-CR-092579 | N/A | Personal, confidential information redacted. |
| 434 | OGNJ-CR-092592 - OGNJ-CR-092593 | N/A | Personal, confidential information redacted. |
| 435 | OGNJ-CR-092594 - OGNJ-CR-092596 | N/A | Personal, confidential information redacted. |
| 436 | OGNJ-CR-092597 - OGNJ-CR-092599 | N/A | Personal, confidential information redacted. |
| 437 | OGNJ-CR-092600 - OGNJ-CR-092602 | N/A | Personal, confidential information redacted. |
| 438 | OGNJ-CR-092603 - OGNJ-CR-092604 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 439 | OGNJ-CR-092605 - OGNJ-CR-092605 | N/A | Personal, confidential information redacted. |
| 440 | OGNJ-CR-092606 - OGNJ-CR-092608 | N/A | Personal, confidential information redacted. |
| 441 | OGNJ-CR-092609 - OGNJ-CR-092613 | N/A | Personal, confidential information redacted. |
| 442 | OGNJ-CR-092614 - OGNJ-CR-092616 | N/A | Personal, confidential information redacted. |
| 443 | OGNJ-CR-092673 - OGNJ-CR-092673 | N/A | Personal, confidential information redacted. |
| 444 | OGNJ-CR-092679 - OGNJ-CR-092684 | N/A | Personal, confidential information redacted. |
| 445 | OGNJ-CR-092685 - OGNJ-CR-092705 | N/A | Personal, confidential information redacted. |
| 446 | OGNJ-CR-092717 - OGNJ-CR-092717 | N/A | Personal, confidential information redacted. |
| 447 | OGNJ-CR-092726 - OGNJ-CR-092727 | N/A | Personal, confidential information redacted. |
| 448 | OGNJ-CR-092731 - OGNJ-CR-092731 | N/A | Personal, confidential information redacted. |
| 449 | OGNJ-CR-092738 - OGNJ-CR-092739 | N/A | Personal, confidential information redacted. |
| 450 | OGNJ-CR-092740 - OGNJ-CR-092741 | N/A | Personal, confidential information redacted. |
| 451 | OGNJ-CR-092745 - OGNJ-CR-092746 | N/A | Personal, confidential information redacted. |
| 452 | OGNJ-CR-092757 - OGNJ-CR-092759 | N/A | Personal, confidential information redacted. |
| 453 | OGNJ-CR-092771 - OGNJ-CR-092772 | N/A | Personal, confidential information redacted. |
| 454 | OGNJ-CR-092773 - OGNJ-CR-092773 | N/A | Personal, confidential information redacted. |
| 455 | OGNJ-CR-092925 - OGNJ-CR-092928 | N/A | Personal, confidential information redacted. |
| 456 | OGNJ-CR-092934 - OGNJ-CR-092935 | N/A | Personal, confidential information redacted. |
| 457 | OGNJ-CR-092978 - OGNJ-CR-092978 | N/A | Personal, confidential information redacted. |
| 458 | OGNJ-CR-092979 - OGNJ-CR-092980 | N/A | Personal, confidential information redacted. |
| 459 | OGNJ-CR-092981 - OGNJ-CR-092984 | N/A | Personal, confidential information redacted. |
| 460 | OGNJ-CR-092985 - OGNJ-CR-092986 | N/A | Personal, confidential information redacted. |
| 461 | OGNJ-CR-092988 - OGNJ-CR-092988 | N/A | Personal, confidential information redacted. |
| 462 | OGNJ-CR-092989 - OGNJ-CR-092991 | N/A | Personal, confidential information redacted. |
| 463 | OGNJ-CR-092994 - OGNJ-CR-092996 | N/A | Personal, confidential information redacted. |
| 464 | OGNJ-CR-092997 - OGNJ-CR-092999 | N/A | Personal, confidential information redacted. |
| 465 | OGNJ-CR-093000 - OGNJ-CR-093001 | N/A | Personal, confidential information redacted. |
| 466 | OGNJ-CR-093002 - OGNJ-CR-093005 | N/A | Personal, confidential information redacted. |
| 467 | OGNJ-CR-093006 - OGNJ-CR-093007 | N/A | Personal, confidential information redacted. |
| 468 | OGNJ-CR-093008 - OGNJ-CR-093010 | N/A | Personal, confidential information redacted. |
| 469 | OGNJ-CR-093011 - OGNJ-CR-093012 | N/A | Personal, confidential information redacted. |
| 470 | OGNJ-CR-093013 - OGNJ-CR-093014 | N/A | Personal, confidential information redacted. |
| 471 | OGNJ-CR-093015 - OGNJ-CR-093016 | N/A | Personal, confidential information redacted. |
| 472 | OGNJ-CR-093017 - OGNJ-CR-093018 | N/A | Personal, confidential information redacted. |
| 473 | OGNJ-CR-093042 - OGNJ-CR-093052 | N/A | Personal, confidential information redacted. |
| 474 | OGNJ-CR-093122 - OGNJ-CR-093129 | N/A | Personal, confidential information redacted. |
| 475 | OGNJ-CR-093573 - OGNJ-CR-093574 | N/A | Personal, confidential information redacted. |
| 476 | OGNJ-CR-093575 - OGNJ-CR-093577 | N/A | Personal, confidential information redacted. |
| 477 | OGNJ-CR-093581 - OGNJ-CR-093585 | N/A | Personal, confidential information redacted. |
| 478 | OGNJ-CR-093586 - OGNJ-CR-093592 | N/A | Personal, confidential information redacted. |
| 479 | OGNJ-CR-093628 - OGNJ-CR-093632 | N/A | Personal, confidential information redacted. |
| 480 | OGNJ-CR-093633 - OGNJ-CR-093637 | N/A | Personal, confidential information redacted. |
| 481 | OGNJ-CR-093674 - OGNJ-CR-093678 | N/A | Personal, confidential information redacted. |
| 482 | OGNJ-CR-093837 - OGNJ-CR-093844 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 483 | OGNJ-CR-094137 - OGNJ-CR-094139 | N/A | Personal, confidential information redacted. |
| 484 | OGNJ-CR-094140 - OGNJ-CR-094142 | N/A | Personal, confidential information redacted. |
| 485 | OGNJ-CR-094143 - OGNJ-CR-094147 | N/A | Personal, confidential information redacted. |
| 486 | OGNJ-CR-094148 - OGNJ-CR-094149 | N/A | Personal, confidential information redacted. |
| 487 | OGNJ-CR-094150 - OGNJ-CR-094154 | N/A | Personal, confidential information redacted. |
| 488 | OGNJ-CR-094155 - OGNJ-CR-094156 | N/A | Personal, confidential information redacted. |
| 489 | OGNJ-CR-094157 - OGNJ-CR-094158 | N/A | Personal, confidential information redacted. |
| 490 | OGNJ-CR-094259 - OGNJ-CR-094261 | N/A | Personal, confidential information redacted. |
| 491 | OGNJ-CR-094442 - OGNJ-CR-094447 | N/A | Personal, confidential information redacted. |
| 492 | OGNJ-CR-094450 - OGNJ-CR-094451 | N/A | Personal, confidential information redacted. |
| 493 | OGNJ-CR-094452 - OGNJ-CR-094456 | N/A | Personal, confidential information redacted. |
| 494 | OGNJ-CR-094457 - OGNJ-CR-094457 | N/A | Personal, confidential information redacted. |
| 495 | OGNJ-CR-094458 - OGNJ-CR-094465 | N/A | Personal, confidential information redacted. |
| 496 | OGNJ-CR-094467 - OGNJ-CR-094468 | N/A | Personal, confidential information redacted. |
| 497 | OGNJ-CR-094469 - OGNJ-CR-094473 | N/A | Personal, confidential information redacted. |
| 498 | OGNJ-CR-094474 - OGNJ-CR-094488 | N/A | Personal, confidential information redacted. |
| 499 | OGNJ-CR-094489 - OGNJ-CR-094497 | N/A | Personal, confidential information redacted. |
| 500 | OGNJ-CR-094499 - OGNJ-CR-094504 | N/A | Personal, confidential information redacted. |
| 501 | OGNJ-CR-094505 - OGNJ-CR-094523 | N/A | Personal, confidential information redacted. |
| 502 | OGNJ-CR-094524 - OGNJ-CR-094528 | N/A | Personal, confidential information redacted. |
| 503 | OGNJ-CR-094529 - OGNJ-CR-094531 | N/A | Personal, confidential information redacted. |
| 504 | OGNJ-CR-094532 - OGNJ-CR-094532 | N/A | Personal, confidential information redacted. |
| 505 | OGNJ-CR-094533 - OGNJ-CR-094533 | N/A | Personal, confidential information redacted. |
| 506 | OGNJ-CR-094534 - OGNJ-CR-094538 | N/A | Personal, confidential information redacted. |
| 507 | OGNJ-CR-094539 - OGNJ-CR-094539 | N/A | Personal, confidential information redacted. |
| 508 | OGNJ-CR-094540 - OGNJ-CR-094542 | N/A | Personal, confidential information redacted. |
| 509 | OGNJ-CR-094543 - OGNJ-CR-094543 | N/A | Personal, confidential information redacted. |
| 510 | OGNJ-CR-094544 - OGNJ-CR-094548 | N/A | Personal, confidential information redacted. |
| 511 | OGNJ-CR-094549 - OGNJ-CR-094549 | N/A | Personal, confidential information redacted. |
| 512 | OGNJ-CR-094551 - OGNJ-CR-094551 | N/A | Personal, confidential information redacted. |
| 513 | OGNJ-CR-094552 - OGNJ-CR-094556 | N/A | Personal, confidential information redacted. |
| 514 | OGNJ-CR-094557 - OGNJ-CR-094560 | N/A | Personal, confidential information redacted. |
| 515 | OGNJ-CR-094561 - OGNJ-CR-094562 | N/A | Personal, confidential information redacted. |
| 516 | OGNJ-CR-094563 - OGNJ-CR-094568 | N/A | Personal, confidential information redacted. |
| 517 | OGNJ-CR-094569 - OGNJ-CR-094570 | N/A | Personal, confidential information redacted. |
| 518 | OGNJ-CR-094572 - OGNJ-CR-094573 | N/A | Personal, confidential information redacted. |
| 519 | OGNJ-CR-094574 - OGNJ-CR-094575 | N/A | Personal, confidential information redacted. |
| 520 | OGNJ-CR-094576 - OGNJ-CR-094576 | N/A | Personal, confidential information redacted. |
| 521 | OGNJ-CR-094577 - OGNJ-CR-094579 | N/A | Personal, confidential information redacted. |
| 522 | OGNJ-CR-094580 - OGNJ-CR-094580 | N/A | Personal, confidential information redacted. |
| 523 | OGNJ-CR-094581 - OGNJ-CR-094583 | N/A | Personal, confidential information redacted. |
| 524 | OGNJ-CR-094584 - OGNJ-CR-094585 | N/A | Personal, confidential information redacted. |
| 525 | OGNJ-CR-094586 - OGNJ-CR-094588 | N/A | Personal, confidential information redacted. |
| 526 | OGNJ-CR-094589 - OGNJ-CR-094590 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 527 | OGNJ-CR-094591 - OGNJ-CR-094591 | N/A | Personal, confidential information redacted. |
| 528 | OGNJ-CR-094592 - OGNJ-CR-094592 | N/A | Personal, confidential information redacted. |
| 529 | OGNJ-CR-094593 - OGNJ-CR-094595 | N/A | Personal, confidential information redacted. |
| 530 | OGNJ-CR-094596 - OGNJ-CR-094597 | N/A | Personal, confidential information redacted. |
| 531 | OGNJ-CR-094598 - OGNJ-CR-094599 | N/A | Personal, confidential information redacted. |
| 532 | OGNJ-CR-094600 - OGNJ-CR-094602 | N/A | Personal, confidential information redacted. |
| 533 | OGNJ-CR-094603 - OGNJ-CR-094604 | N/A | Personal, confidential information redacted. |
| 534 | OGNJ-CR-094608 - OGNJ-CR-094609 | N/A | Personal, confidential information redacted. |
| 535 | OGNJ-CR-094610 - OGNJ-CR-094611 | N/A | Personal, confidential information redacted. |
| 536 | OGNJ-CR-094946 - OGNJ-CR-094951 | N/A | Personal, confidential information redacted. |
| 537 | OGNJ-CR-094952 - OGNJ-CR-094954 | N/A | Personal, confidential information redacted. |
| 538 | OGNJ-CR-094971 - OGNJ-CR-094971 | N/A | Personal, confidential information redacted. |
| 539 | OGNJ-CR-094972 - OGNJ-CR-094973 | N/A | Personal, confidential information redacted. |
| 540 | OGNJ-CR-094989 - OGNJ-CR-094990 | N/A | Personal, confidential information redacted. |
| 541 | OGNJ-CR-094991 - OGNJ-CR-094992 | N/A | Personal, confidential information redacted. |
| 542 | OGNJ-CR-095002 - OGNJ-CR-095003 | N/A | Personal, confidential information redacted. |
| 543 | OGNJ-CR-095006 - OGNJ-CR-095006 | N/A | Personal, confidential information redacted. |
| 544 | OGNJ-CR-095012 - OGNJ-CR-095013 | N/A | Personal, confidential information redacted. |
| 545 | OGNJ-CR-095014 - OGNJ-CR-095015 | N/A | Personal, confidential information redacted. |
| 546 | OGNJ-CR-095019 - OGNJ-CR-095019 | N/A | Personal, confidential information redacted. |
| 547 | OGNJ-CR-095025 - OGNJ-CR-095027 | N/A | Personal, confidential information redacted. |
| 548 | OGNJ-CR-095028 - OGNJ-CR-095029 | N/A | Personal, confidential information redacted. |
| 549 | OGNJ-CR-095030 - OGNJ-CR-095031 | N/A | Personal, confidential information redacted. |
| 550 | OGNJ-CR-095034 - OGNJ-CR-095037 | N/A | Personal, confidential information redacted. |
| 551 | OGNJ-CR-095038 - OGNJ-CR-095039 | N/A | Personal, confidential information redacted. |
| 552 | OGNJ-CR-095040 - OGNJ-CR-095041 | N/A | Personal, confidential information redacted. |
| 553 | OGNJ-CR-095043 - OGNJ-CR-095045 | N/A | Personal, confidential information redacted. |
| 554 | OGNJ-CR-095198 - OGNJ-CR-095200 | N/A | Personal, confidential information redacted. |
| 555 | OGNJ-CR-095201 - OGNJ-CR-095202 | N/A | Personal, confidential information redacted. |
| 556 | OGNJ-CR-095238 - OGNJ-CR-095240 | N/A | Personal, confidential information redacted. |
| 557 | OGNJ-CR-095250 - OGNJ-CR-095252 | N/A | Personal, confidential information redacted. |
| 558 | OGNJ-CR-095308 - OGNJ-CR-095309 | N/A | Personal, confidential information redacted. |
| 559 | OGNJ-CR-095310 - OGNJ-CR-095310 | N/A | Personal, confidential information redacted. |
| 560 | OGNJ-CR-095311 - OGNJ-CR-095311 | N/A | Personal, confidential information redacted. |
| 561 | OGNJ-CR-095455 - OGNJ-CR-095462 | N/A | Personal, confidential information redacted. |
| 562 | OGNJ-CR-095688 - OGNJ-CR-095688 | N/A | Personal, confidential information redacted. |
| 563 | OGNJ-CR-096022 - OGNJ-CR-096048 | N/A | Personal, confidential information redacted. |
| 564 | OGNJ-CR-096050 - OGNJ-CR-096076 | N/A | Personal, confidential information redacted. |
| 565 | OGNJ-CR-096122 - OGNJ-CR-096123 | N/A | Personal, confidential information redacted. |
| 566 | OGNJ-CR-096124 - OGNJ-CR-096126 | N/A | Personal, confidential information redacted. |
| 567 | OGNJ-CR-096127 - OGNJ-CR-096128 | N/A | Personal, confidential information redacted. |
| 568 | OGNJ-CR-096129 - OGNJ-CR-096131 | N/A | Personal, confidential information redacted. |
| 569 | OGNJ-CR-096132 - OGNJ-CR-096133 | N/A | Personal, confidential information redacted. |
| 570 | OGNJ-CR-096134 - OGNJ-CR-096136 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 571 | OGNJ-CR-096137 - OGNJ-CR-096139 | N/A | Personal, confidential information redacted. |
| 572 | OGNJ-CR-096140 - OGNJ-CR-096142 | N/A | Personal, confidential information redacted. |
| 573 | OGNJ-CR-096143 - OGNJ-CR-096145 | N/A | Personal, confidential information redacted. |
| 574 | OGNJ-CR-096191 - OGNJ-CR-096193 | N/A | Personal, confidential information redacted. |
| 575 | OGNJ-CR-096194 - OGNJ-CR-096196 | N/A | Personal, confidential information redacted. |
| 576 | OGNJ-CR-096197 - OGNJ-CR-096198 | N/A | Personal, confidential information redacted. |
| 577 | OGNJ-CR-096199 - OGNJ-CR-096201 | N/A | Personal, confidential information redacted. |
| 578 | OGNJ-CR-096202 - OGNJ-CR-096205 | N/A | Personal, confidential information redacted. |
| 579 | OGNJ-CR-096206 - OGNJ-CR-096209 | N/A | Personal, confidential information redacted. |
| 580 | OGNJ-CR-096210 - OGNJ-CR-096211 | N/A | Personal, confidential information redacted. |
| 581 | OGNJ-CR-096212 - OGNJ-CR-096213 | N/A | Personal, confidential information redacted. |
| 582 | OGNJ-CR-096218 - OGNJ-CR-096219 | N/A | Personal, confidential information redacted. |
| 583 | OGNJ-CR-096311 - OGNJ-CR-096311 | N/A | Personal, confidential information redacted. |
| 584 | OGNJ-CR-096312 - OGNJ-CR-096313 | N/A | Personal, confidential information redacted. |
| 585 | OGNJ-CR-096314 - OGNJ-CR-096314 | N/A | Personal, confidential information redacted. |
| 586 | OGNJ-CR-096315 - OGNJ-CR-096471 | N/A | Personal, confidential information redacted. |
| 587 | OGNJ-CR-096472 - OGNJ-CR-096474 | N/A | Personal, confidential information redacted. |
| 588 | OGNJ-CR-096513 - OGNJ-CR-096514 | N/A | Personal, confidential information redacted. |
| 589 | OGNJ-CR-096515 - OGNJ-CR-096516 | N/A | Personal, confidential information redacted. |
| 590 | OGNJ-CR-096573 - OGNJ-CR-096578 | N/A | Personal, confidential information redacted. |
| 591 | OGNJ-CR-096579 - OGNJ-CR-096581 | N/A | Personal, confidential information redacted. |
| 592 | OGNJ-CR-096630 - OGNJ-CR-096632 | N/A | Personal, confidential information redacted. |
| 593 | OGNJ-CR-097114 - OGNJ-CR-097115 | N/A | Personal, confidential information redacted. |
| 594 | OGNJ-CR-097116 - OGNJ-CR-097119 | N/A | Personal, confidential information redacted. |
| 595 | OGNJ-CR-097120 - OGNJ-CR-097120 | N/A | Personal, confidential information redacted. |
| 596 | OGNJ-CR-097126 - OGNJ-CR-097126 | N/A | Personal, confidential information redacted. |
| 597 | OGNJ-CR-097193 - OGNJ-CR-097193 | N/A | Personal, confidential information redacted. |
| 598 | OGNJ-CR-097194 - OGNJ-CR-097195 | N/A | Personal, confidential information redacted. |
| 599 | OGNJ-CR-097196 - OGNJ-CR-097196 | N/A | Personal, confidential information redacted. |
| 600 | OGNJ-CR-097197 - OGNJ-CR-097197 | N/A | Personal, confidential information redacted. |
| 601 | OGNJ-CR-097198 - OGNJ-CR-097198 | N/A | Personal, confidential information redacted. |
| 602 | OGNJ-CR-097199 - OGNJ-CR-097200 | N/A | Personal, confidential information redacted. |
| 603 | OGNJ-CR-097201 - OGNJ-CR-097201 | N/A | Personal, confidential information redacted. |
| 604 | OGNJ-CR-097202 - OGNJ-CR-097203 | N/A | Personal, confidential information redacted. |
| 605 | OGNJ-CR-097204 - OGNJ-CR-097205 | N/A | Personal, confidential information redacted. |
| 606 | OGNJ-CR-097206 - OGNJ-CR-097206 | N/A | Personal, confidential information redacted. |
| 607 | OGNJ-CR-097207 - OGNJ-CR-097207 | N/A | Personal, confidential information redacted. |
| 608 | OGNJ-CR-097208 - OGNJ-CR-097208 | N/A | Personal, confidential information redacted. |
| 609 | OGNJ-CR-097209 - OGNJ-CR-097210 | N/A | Personal, confidential information redacted. |
| 610 | OGNJ-CR-097211 - OGNJ-CR-097214 | N/A | Personal, confidential information redacted. |
| 611 | OGNJ-CR-097215 - OGNJ-CR-097215 | N/A | Personal, confidential information redacted. |
| 612 | OGNJ-CR-097272 - OGNJ-CR-097272 | N/A | Personal, confidential information redacted. |
| 613 | OGNJ-CR-097388 - OGNJ-CR-097389 | N/A | Personal, confidential information redacted. |
| 614 | OGNJ-CR-097390 - OGNJ-CR-097393 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 615 | OGNJ-CR-097394 - OGNJ-CR-097397 | N/A | Personal, confidential information redacted. |
| 616 | OGNJ-CR-097399 - OGNJ-CR-097399 | N/A | Personal, confidential information redacted. |
| 617 | OGNJ-CR-097530 - OGNJ-CR-097533 | N/A | Personal, confidential information redacted. |
| 618 | OGNJ-CR-097535 - OGNJ-CR-097535 | N/A | Personal, confidential information redacted. |
| 619 | OGNJ-CR-097537 - OGNJ-CR-097655 | N/A | Personal, confidential information redacted. |
| 620 | OGNJ-CR-097736 - OGNJ-CR-097739 | N/A | Personal, confidential information redacted. |
| 621 | OGNJ-CR-097741 - OGNJ-CR-097741 | N/A | Personal, confidential information redacted. |
| 622 | OGNJ-CR-097742 - OGNJ-CR-097860 | N/A | Personal, confidential information redacted. |
| 623 | OGNJ-CR-097864 - OGNJ-CR-097867 | N/A | Personal, confidential information redacted. |
| 624 | OGNJ-CR-097869 - OGNJ-CR-097869 | N/A | Personal, confidential information redacted. |
| 625 | OGNJ-CR-097873 - OGNJ-CR-097873 | N/A | Personal, confidential information redacted. |
| 626 | OGNJ-CR-097876 - OGNJ-CR-097876 | N/A | Personal, confidential information redacted. |
| 627 | OGNJ-CR-097877 - OGNJ-CR-097879 | N/A | Personal, confidential information redacted. |
| 628 | OGNJ-CR-097881 - OGNJ-CR-097883 | N/A | Personal, confidential information redacted. |
| 629 | OGNJ-CR-098060 - OGNJ-CR-098061 | N/A | Personal, confidential information redacted. |
| 630 | OGNJ-CR-098062 - OGNJ-CR-098063 | N/A | Personal, confidential information redacted. |
| 631 | OGNJ-CR-098365 - OGNJ-CR-098365 | N/A | Personal, confidential information redacted. |
| 632 | OGNJ-CR-098366 - OGNJ-CR-098366 | N/A | Personal, confidential information redacted. |
| 633 | OGNJ-CR-098367 - OGNJ-CR-098367 | N/A | Personal, confidential information redacted. |
| 634 | OGNJ-CR-098368 - OGNJ-CR-098368 | N/A | Personal, confidential information redacted. |
| 635 | OGNJ-CR-098506 - OGNJ-CR-098506 | N/A | Personal, confidential information redacted. |
| 636 | OGNJ-CR-098507 - OGNJ-CR-098507 | N/A | Personal, confidential information redacted. |
| 637 | OGNJ-CR-098641 - OGNJ-CR-098641 | N/A | Personal, confidential information redacted. |
| 638 | OGNJ-CR-098800 - OGNJ-CR-098800 | N/A | Personal, confidential information redacted. |
| 639 | OGNJ-CR-099147 - OGNJ-CR-099147 | N/A | Personal, confidential information redacted. |
| 640 | OGNJ-CR-099148 - OGNJ-CR-099149 | N/A | Personal, confidential information redacted. |
| 641 | OGNJ-CR-099553 - OGNJ-CR-099553 | N/A | Personal, confidential information redacted. |
| 642 | OGNJ-CR-099722 - OGNJ-CR-099723 | N/A | Personal, confidential information redacted. |
| 643 | OGNJ-CR-099724 - OGNJ-CR-099726 | N/A | Personal, confidential information redacted. |
| 644 | OGNJ-CR-103339 - OGNJ-CR-103364 | N/A | Personal, confidential information redacted. |
| 645 | OGNJ-CR-104407 - OGNJ-CR-104407 | N/A | Personal, confidential information redacted. |
| 646 | OGNJ-CR-104408 - OGNJ-CR-104408 | N/A | Personal, confidential information redacted. |
| 647 | OGNJ-CR-104410 - OGNJ-CR-104410 | N/A | Personal, confidential information redacted. |
| 648 | OGNJ-CR-104411 - OGNJ-CR-104411 | N/A | Personal, confidential information redacted. |
| 649 | OGNJ-CR-104412 - OGNJ-CR-104412 | N/A | Personal, confidential information redacted. |
| 650 | OGNJ-CR-104700 - OGNJ-CR-104700 | N/A | Personal, confidential information redacted. |
| 651 | OGNJ-CR-104703 - OGNJ-CR-104704 | N/A | Personal, confidential information redacted. |
| 652 | OGNJ-CR-104707 - OGNJ-CR-104707 | N/A | Personal, confidential information redacted. |
| 653 | OGNJ-CR-104708 - OGNJ-CR-104708 | N/A | Personal, confidential information redacted. |
| 654 | OGNJ-CR-104778 - OGNJ-CR-104778 | N/A | Personal, confidential information redacted. |
| 655 | OGNJ-CR-104802 - OGNJ-CR-104803 | N/A | Personal, confidential information redacted. |
| 656 | OGNJ-CR-104838 - OGNJ-CR-104838 | N/A | Personal, confidential information redacted. |
| 657 | OGNJ-CR-104839 - OGNJ-CR-104840 | N/A | Personal, confidential information redacted. |
| 658 | OGNJ-CR-104850 - OGNJ-CR-104850 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 659 | OGNJ-CR-105152 - OGNJ-CR-105217 | N/A | Personal, confidential information redacted. |
| 660 | OGNJ-CR-105318 - OGNJ-CR-105390 | N/A | Personal, confidential information redacted. |
| 661 | OGNJ-CR-105582 - OGNJ-CR-105582 | N/A | Personal, confidential information redacted. |
| 662 | OGNJ-CR-105592 - OGNJ-CR-105592 | N/A | Personal, confidential information redacted. |
| 663 | OGNJ-CR-105604 - OGNJ-CR-105793 | N/A | Personal, confidential information redacted. |
| 664 | OGNJ-CR-105794 - OGNJ-CR-105981 | N/A | Personal, confidential information redacted. |
| 665 | OGNJ-CR-106091 - OGNJ-CR-106091 | N/A | Personal, confidential information redacted. |
| 666 | OGNJ-CR-106136 - OGNJ-CR-106145 | N/A | Personal, confidential information redacted. |
| 667 | OGNJ-CR-106146 - OGNJ-CR-106155 | N/A | Personal, confidential information redacted. |
| 668 | OGNJ-CR-106156 - OGNJ-CR-106161 | N/A | Personal, confidential information redacted. |
| 669 | OGNJ-CR-106307 - OGNJ-CR-106307 | N/A | Personal, confidential information redacted. |
| 670 | OGNJ-CR-106402 - OGNJ-CR-106652 | N/A | Personal, confidential information redacted. |
| 671 | OGNJ-CR-106653 - OGNJ-CR-106903 | N/A | Personal, confidential information redacted. |
| 672 | OGNJ-CR-107170 - OGNJ-CR-107170 | N/A | Personal, confidential information redacted. |
| 673 | OGNJ-CR-107171 - OGNJ-CR-107171 | N/A | Personal, confidential information redacted. |
| 674 | OGNJ-CR-107174 - OGNJ-CR-107174 | N/A | Personal, confidential information redacted. |
| 675 | OGNJ-CR-107175 - OGNJ-CR-107175 | N/A | Personal, confidential information redacted. |
| 676 | OGNJ-CR-107202 - OGNJ-CR-107202 | N/A | Personal, confidential information redacted. |
| 677 | OGNJ-CR-107203 - OGNJ-CR-107204 | N/A | Personal, confidential information redacted. |
| 678 | OGNJ-CR-107207 - OGNJ-CR-107207 | N/A | Personal, confidential information redacted. |
| 679 | OGNJ-CR-107425 - OGNJ-CR-107427 | N/A | Personal, confidential information redacted. |
| 680 | OGNJ-CR-107446 - OGNJ-CR-107448 | N/A | Personal, confidential information redacted. |
| 681 | OGNJ-CR-107642 - OGNJ-CR-107642 | N/A | Personal, confidential information redacted. |
| 682 | OGNJ-CR-107761 - OGNJ-CR-107842 | N/A | Personal, confidential information redacted. |
| 683 | OGNJ-CR-107843 - OGNJ-CR-107941 | N/A | Personal, confidential information redacted. |
| 684 | OGNJ-CR-108220 - OGNJ-CR-108318 | N/A | Personal, confidential information redacted. |
| 685 | OGNJ-CR-108528 - OGNJ-CR-108585 | N/A | Personal, confidential information redacted. |
| 686 | OGNJ-CR-109024 - OGNJ-CR-109358 | N/A | Personal, confidential information redacted. |
| 687 | OGNJ-CR-109362 - OGNJ-CR-109727 | N/A | Personal, confidential information redacted. |
| 688 | OGNJ-CR-111269 - OGNJ-CR-111270 | N/A | Personal, confidential information redacted. |
| 689 | OGNJ-CR-113412 - OGNJ-CR-113412 | N/A | Personal, confidential information redacted. |
| 690 | OGNJ-CR-113413 - OGNJ-CR-113413 | N/A | Personal, confidential information redacted. |
| 691 | OGNJ-CR-113414 - OGNJ-CR-113414 | N/A | Personal, confidential information redacted. |
| 692 | OGNJ-CR-113898 - OGNJ-CR-113899 | N/A | Personal, confidential information redacted. |
| 693 | OGNJ-CR-114510 - OGNJ-CR-114510 | N/A | Personal, confidential information redacted. |
| 694 | OGNJ-CR-117739 - OGNJ-CR-117741 | N/A | Personal, confidential information redacted. |
| 695 | OGNJ-CR-117960 - OGNJ-CR-117961 | N/A | Personal, confidential information redacted. |
| 696 | OGNJ-CR-118269 - OGNJ-CR-118270 | N/A | Personal, confidential information redacted. |
| 697 | OGNJ-CR-146043 - OGNJ-CR-146043 | N/A | Personal, confidential information redacted. |
| 698 | OGNJ-CR-146314 - OGNJ-CR-146314 | N/A | Personal, confidential information redacted. |
| 699 | OGNJ-CR-149775 - OGNJ-CR-149805 | N/A | Personal, confidential information redacted. |
| 700 | OGNJ-CR-149842 - OGNJ-CR-149871 | N/A | Personal, confidential information redacted. |
| 701 | OGNJ-CR-149872 - OGNJ-CR-149901 | N/A | Personal, confidential information redacted. |
| 702 | OGNJ-CR-149937 - OGNJ-CR-149973 | N/A | Personal, confidential information redacted. |

DOCUMENTS PARTIALLY REDACTED FOR CONFIDENTIALITY

| # | BATES RANGE | TYPE(s) OF PRIVILEGE | DESCRIPTION |
|---|---|---|---|
| 703 | OGNJ-CR-150017 - OGNJ-CR-150044 | N/A | Personal, confidential information redacted. |
| 704 | OGNJ-CR-150078 - OGNJ-CR-150103 | N/A | Personal, confidential information redacted. |
| 705 | OGNJ-CR-150135 - OGNJ-CR-150171 | N/A | Personal, confidential information redacted. |
| 706 | OGNJ-CR-154277 - OGNJ-CR-154277 | N/A | Personal, confidential information redacted. |
| 707 | OGNJ-CR-159782 - OGNJ-CR-159785 | N/A | Personal, confidential information redacted. |
| 708 | OGNJ-CR-160069 - OGNJ-CR-160070 | N/A | Personal, confidential information redacted. |
| 709 | OGNJ-CR-171749 - OGNJ-CR-171751 | N/A | Personal, confidential information redacted. |